1  ROBERT H. ROTSTEIN (SBN 72452),
   rxr@msk.com
2  ELAINE K. KIM (SBN 242066),
   ekk@msk.com
3  MITCHELL SILBERBERG & KNUPP LLP
   11377 West Olympic Boulevard
4  Los Angeles, California 90064-1683
   Telephone: (310) 312-2000
5  Facsimile: (310) 312-3100

6  Attorneys for Defendants,
   Lightstorm Entertainment, Inc. and
7  James Cameron

8              UNITED STATES DISTRICT COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10                   WESTERN DIVISION

| | |
|---|---|
| 11  GERALD MORAWSKI, | CASE NO. CV 11-10294-MMM (JCGx) |
| 12  Plaintiff, | Hon. Margaret M. Morrow |
| 13  v. | **DEFENDANTS LIGHTSTORM ENTERTAINMENT, INC. AND JAMES CAMERON'S SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT** |
| 14  LIGHTSTORM ENTERTAINMENT, INC., a California corporation; JAMES CAMERON, an individual; and DOES 1 through 10, | |
| 15 | |
| 16  Defendants. | |
| 17 | |
| 18 | [Notice of Motion and Motion for Summary Judgment; Supporting Declarations; and [Proposed] Judgment filed concurrently herewith] |
| 19 | |
| 20 | Time:     10:00 a.m. |
| 21 | Date:     January 14, 2013 |
|  | Ctrm.:    780 |
| 22 | Trial Date:  March 12, 2013 |
|  | Time:        8:30 a.m. |
| 23 | |

24

25

26

27

Mitchell
Silberberg &   28
Knupp LLP

─────────────────────────────────────────────
DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Pursuant to L.R. 56-1, Defendants Lightstorm Entertainment, Inc. ("LEI" or "Lightstorm") and James Cameron ("Cameron") (collectively, "Defendants") submit this Separate Statement of Undisputed Facts and Conclusions of Law in support of their Motion for Summary Judgment.  The facts below are undisputed for purposes of this motion only, and Defendants reserve the right to contest any of the below facts at trial.

## STATEMENT OF UNDISPUTED FACTS

| Undisputed Fact | Evidence |
|---|---|
| **DEFENDANTS' *AVATAR*** | |
| **1.**     *Avatar* is an award-winning science-fiction film that premiered on December 10, 2009. | Declaration of James Cameron ("Cameron Decl."), ¶ 3. |
| **2.**     *Avatar* is set largely in 2154 A.D. on Pandora, a distant moon on which two groups live: (i) humans affiliated with the Resources Development Administration (RDA) (and its "Sec-Ops" security force), which mines "unobtanium," used on Earth as an energy source; and (ii) the Na'vi, ten-foot tall, blue-skinned, long-tailed, preternaturally strong humanoids indigenous to Pandora.  "Avatars" are genetically engineered hybrid bodies that look like Na'vi, but that humans control via a mental link.  Avatars are used to interact with the Na'vi. | Declaration of Elaine K. Kim ("Kim Decl."), Ex. 2 (*Avatar* DVD); Declaration of Jon Landau ("Landau Decl."), Ex. 17 (*Avatar* 2009 script). |
| **3.**     Jake Sully, a 22-year-old paraplegic ex-marine, learns that his late twin-brother Tom was an avatar operator.  RDA offers Tom's job to Jake | Kim Decl., Ex. 2 (*Avatar* DVD); Landau Decl., Ex. 17 at 55-85 |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| to salvage the millions spent on Tom's DNA-specific avatar.  Jake accepts RDA's substantial monetary offer and travels to Pandora.  Upon arriving, he meets Colonel Miles Quaritch, an imposing man with large scars on his face; Dr. Grace Augustine, the irascible middle-aged head of the Avatar Program; and others.  Jake begins Avatar Program training and joyfully discovers that through his avatar, he can walk again. Meanwhile, Quaritch offers him a secret deal: if Jake provides intelligence on the Na'vi, he will get an expensive surgery to restore his legs once back on Earth. | (*Avatar* 2009 script). |
| **4.**      Jake initiates his avatar and explores the Na'vi forest, but gets separated from his colleagues while fleeing from ferocious alien animals.  As night falls, a Na'vi named Neytiri spots him.  She is about to shoot him with an arrow when a "woodsprite" (a cross between a snowflake and a jellyfish) floats down and lands on her arrowhead.  Puzzled, she lowers her bow. Later, she saves Jake by reluctantly killing alien viperwolves that attack him.  She chastises Jake for forcing her to kill these creatures and leaves. Jake follows her, and a swarm of woodsprites alight on his body.  He tries to bat them away, but | Kim Decl., Ex. 2 (*Avatar* DVD); Landau Decl., Ex. 17 at 85-104 (*Avatar* 2009 script). |

| Undisputed Fact | Evidence |
|---|---|
| Neytiri stops him, telling him that they are pure spirits from the sacred Tree of Souls.  Neytiri brings Jake back to her clan's home in a gigantic tree, known as "Hometree." | |
| 5.     Other members of Neytiri's clan are her father Eytukan, the clan chief; her mother Mo'at, the clan's spiritual leader who interprets the will of the Na'vi deity, Eywa; and Tsu'tey, a young male warrior designated to be the next clan chief and Neytiri's mate.  Eytukan initially wants to kill Jake, but changes his mind when he learns that Jake is a warrior who might have information about the alien humans.  Mo'at orders Neytiri to teach Jake the Na'vi ways. | Kim Decl., Ex. 2 (*Avatar* DVD); Landau Decl., Ex. 17 at 104-107 (*Avatar* 2009 script). |
| 6.     When in his avatar form, Jake lives with the Na'vi and takes on the arduous challenges of a young Na'vi warrior.  Meanwhile, after delinking from his avatar, Jake reports to Quaritch and RDA's administrator, Parker Selfridge.  Selfridge tells Jake that Hometree sits atop one of Pandora's most extensive unobtanium deposits.  Jake is given three months to persuade the clan to relocate peacefully.  As Jake proves himself through Na'vi tests, Neytiri begins to trust him, and they fall in love.  Jake becomes torn between his promise to provide anti-Na'vi information so he can walk | Kim Decl., Ex. 2 (*Avatar* DVD); Landau Decl., Ex. 17 at 107-147 (*Avatar* 2009 script). |

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | again, on the one hand, and his growing love for Neytiri and the Na'vi, on the other.  When Jake passes all of the Na'vi tests, he is initiated into the clan.  Jake and Neytiri choose each other as life-long mates. | |
| | **7.**      Over the course of the film, Jake's allegiance switches to the Na'vi.  Selfridge and Quaritch make a plan to destroy Hometree.  When Jake tells the Na'vi of the pending attack, they become angry at him and decide to attack the advancing Sec-Ops forces.  They are defeated and Hometree is destroyed.  The clan retreats to the Tree of Souls.  Jake and Grace become Quaritch's prisoners, but manage to escape with the help of a Sec-Ops pilot.  Grace is wounded, however, and although the Na'vi try to resuscitate her in a ritual, she dies. | Kim Decl., Ex. 2 (*Avatar DVD*);<br>Landau Decl., Ex. 17 at 147-195 (*Avatar* 2009 script). |
| | **8.**      To convince the Na'vi that he can be trusted, Jake tames a legendary flying creature called a "Toruk."  Riding the Toruk, Jake recruits thousands of warriors from neighboring Na'vi clans to go to war.  The Na'vi fight bravely, but are on the verge of final defeat when the Pandoran wildlife join the fight and attack Sec-Ops soldiers.  Jake in his avatar squares off with Quaritch in a robotic AMP (Amplified Mobility Platform) suit. | Kim Decl., Ex. 2 (*Avatar DVD*);<br>Landau Decl., Ex. 17 at 188-237 (*Avatar* 2009 script). |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| During the fight, Jake's human body is exposed to the Pandoran air, and he nearly dies.  Neytiri comes to Jake's aid and kills Quaritch.  In the final scene, the Na'vi perform a ritual on Jake at the Tree of Souls, permanently transferring him into his avatar. | |
| **JAMES CAMERON'S PRIOR WORKS AND INDEPENDENT CREATION OF *AVATAR*** | |
| **9.**      James Cameron is a motion picture director, screenwriter, and producer.  Among others, he has directed as well as written the screenplays for the films *The Terminator* (1984), *Aliens* (1986), *The Abyss* (1989), *Terminator 2: Judgment Day* (1991), *True Lies* (1994), and *Titanic* (1997).  Cameron also wrote a script for *Rambo II*, entitled *First Blood II: The Mission* (1983). | Cameron Decl., ¶¶ 1, 2, 72. |
| **10.**      Prior to 1991, Cameron also wrote treatments and/or scripts, and created artwork, for several projects that were not produced.  These include *Chrysalis* (1973-74), *Xenogenesis* (1977-1979), *Mother* (1980-81), and *Wind Warriors* (1980s). | Cameron Decl., ¶¶ 17, 19, 60, 80. |
| **11.**      Cameron wrote and directed *Avatar*. | Cameron Decl., ¶ 3. |
| **12.**      Cameron wrote a lengthy "scriptment" for *Avatar* in 1995. | Cameron Decl., ¶ 8, Ex. 3. |
| **13.**      The story for *Avatar* was the result of | Cameron Decl., ¶¶ 4, 7.b. |

| Undisputed Fact | Evidence |
|---|---|
| Cameron's independent creation.  In creating *Avatar*, Cameron did not use any ideas or materials provided by Plaintiff. | |
| **14.**     *Avatar* is Cameron's "most personal film." *Avatar* was based on and flowed out of Cameron's fascination with and love of science, nature, the environment, science fiction, history, and philosophy, subjects which he explored in his produced motion pictures and unproduced projects that he had written prior to 1991. | Cameron Decl., ¶¶ 139, 9, 11-133. |
| **Early Background** | |
| **15.**     Since childhood, Cameron has been extremely curious about the natural world, and dreamed of being a scientist.  Growing up, Cameron would explore the woods around his village in Canada, collecting samples of plants and studying animals.  In high school, Cameron became the president of the science club and a college-level lecture he attended at that time inspired him to write a short story about scientists at a deep sea research station, which became the nucleus of his 1986 film *The Abyss*. | Cameron Decl., ¶¶ 11-12. |
| **16.**     Beginning in junior high school and throughout high school and college in the 1960s and 1970s, Cameron was also an avid fan and voracious reader of science fiction.  During those | Cameron Decl., ¶ 13. |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| years, Cameron read and viewed hundreds of science fiction books, stories, comics, and movies. | |
| **17.**    Cameron's intense curiosity of the natural world formed a positive feedback loop with his love of science fiction.  Combining those interests, Cameron began conceiving of and drawing alien planets with phantasmagoric environments with unique flora.  For example, in the eleventh grade, Cameron created a drawing entitled "Spring on Planet Flora," depicting an alien jungle planet with gigantic trees with large, interconnected branches moving transversely and overgrown with vines and epiphytes.  In the drawing, a tiny figure is walking on an enormous tree limb. | Cameron Decl., ¶ 14, Ex. 4 ("Spring on Planet Flora"); Declaration of Randy Frakes ("Frakes Decl."), ¶ 10. |
| **18.**    The landscape depicted in "Spring on Planet Flora" is essentially the same in concept and detail to the alien jungle landscape on the moon Pandora, on which much of the action in *Avatar* takes place.  The characters in *Avatar* walk on the huge branches of the trees on Pandora as they move through the forest, as does the tiny figure in Cameron's eleventh-grade drawing "Spring on Planet Flora." | Cameron Decl., ¶ 15, Ex. 4 ("Spring on Planet Flora"); Landau Decl., ¶ 2, Ex. 1 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 11 (Artwork comparison). |
| **19.**    After moving to California in 1971, Cameron took up scuba diving, and became fascinated with the almost otherworldly plant life | Cameron Decl., ¶ 16. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| 2 | and organisms in the deep ocean.  In college, he | |
| 3 | majored in physics, and studied marine biology | |
| 4 | and astronomy, hoping to go into a career in the | |
| 5 | sciences.  Eventually his career path took him to | |
| 6 | the entertainment industry, but in doing so he | |
| 7 | constantly remained attuned to science and other | |
| 8 | worlds. | |
| 9 | ***Chrysalis* (1973-74)** | |
| 10 | **20.**    In 1974, Cameron and Randy Frakes wrote | Cameron Decl., ¶ 17, Ex. 5 |
| 11 | a short film script entitled *Chrysalis*, based on a | (*Chrysalis* script/artwork); |
| 12 | story that Cameron had written in 1973 called | Frakes Decl., ¶ 4. |
| 13 | *Absense*.  *Chrysalis* describes a cosmic journey of | |
| 14 | self-discovery and transcendence taken by a | |
| 15 | wheelchair-bound man who elects to surgically | |
| 16 | remove all external sensory input, so that he can | |
| 17 | journey through his own mind.  In this mental | |
| 18 | journey, the man is able to stand and finds himself | |
| 19 | in an alien landscape and a forest full of giant | |
| 20 | trees.  His quest connects him to a heightened state | |
| 21 | of reality in which he is able to physically repair | |
| 22 | his own central nervous system; the script | |
| 23 | describes the imagery of each nerve fiber glowing | |
| 24 | with activity.  The script ends with the man, in his | |
| 25 | real life, being able to rise from his chair, made | |
| 26 | whole through his transcendental journey. | |
| 27 | **21.**    This concept of a disabled man, in a | Cameron Decl., ¶ 18; |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| wheelchair, going on a mental journey beyond his body, and achieving freedom or transcendence of his human physical state, was one that Cameron revisited in *Avatar*, and is directly connected to those early ideas.  Jake Sully, the main character of *Avatar*, is a wheelchair-bound paraplegic who goes on a quest that includes entering a state of sensory deprivation, inside a Link pod and traveling mentally to another place, where his body is whole.  At the end he achieves transcendence, by shedding his human body and permanently inhabiting his avatar form. | Kim Decl., Ex. 2 (*Avatar DVD*). |
| ***Xenogenesis* (1977-79)** | |
| **22.**     In the late 1970s, Cameron worked on a project called *Xenogenesis* with Randy Frakes. Cameron co-wrote a treatment and draft script for *Xenogenesis* in or about 1977-1979, and drew and painted artwork for the *Xenogenesis* project in the same period, in or about 1978-1979. | Cameron Decl., ¶ 19, Exs. 6-17; Frakes Decl., ¶¶ 5-12. |
| **23.**     Cameron based many of the core concepts and elements in *Avatar* on his work in connection with *Xenogenesis* in the 1970s. | Cameron Decl., ¶¶ 19-59, 86-87, Exs. 6-17, Ex. 22 at 344 (*Avatar* notes at LIGHTS000653), Ex. 24 at 363, 368 (*Avatar* notes at LIGHTS000770, 775). |
| **24.**     *Xenogenesis* involved space travel and | Cameron Decl., ¶ 20, Ex. 6 at |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | colonization of an alien planet:  In the face of destruction of the Earth, scientists engage in a last-ditch effort to preserve a nucleus of humanity by trying to find a new planet on which to live.  A spaceship called *Cosmos Kindred* carries a cyber (artificial intelligence) that has cell samples, which, under the cyber's direction, will be developed into cloned individuals once the spaceship finds a suitable new home planet. | 144 (*Xenogenesis* treatment at LIGHTS000115). |
| 25. | The central section of the *Xenogenesis* story focused on the human drama of the pilot dealing with a female stowaway raised by the cyber.  They experience exotic, danger-filled alien landscapes on different planets that Cameron created, on which they see bizarre flora and fauna, and take samples. | Cameron Decl., ¶ 21, Ex. 6 at 144 (*Xenogenesis* treatment at LIGHTS000115); Frakes Decl., ¶ 7. |
| 26. | Cameron was very interested in plant life, and in an early version of *Xenogenesis*, the cyber trained the female protagonist to be a botanist. | Cameron Decl., ¶ 11; Frakes Decl., ¶ 8. |
| 27. | One of the planets that Cameron created, which the characters explore, was the "Luminous Planet."  Cameron modeled *Avatar*'s Pandora on the Luminous Planet. | Cameron Decl., ¶ 22. |
| 28. | As described in the written materials and depicted in Cameron's artwork from the 1970s, the Luminous Planet has a beautiful forest with a vast | Cameron Decl., ¶¶ 23-24, 28, Ex. 6 at 145 (*Xenogenesis* treatment at LIGHTS00116), |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| network of interconnected, bioluminescent trees, which comes alive at night.  Humans cannot survive on the Luminous Planet because of its deadly atmosphere, however. | Ex. 7 at 153-154 (*Xenogenesis* script at LIGHTS000124-125), Ex. 9 (*Xenogenesis* artwork); Frakes Decl., ¶ 8. |
| **29.**    Cameron re-created this forest landscape in *Avatar*, accurate down to the same colors, a palette of cyans with accents of purple. | Cameron Decl., ¶ 29; Landau Decl., ¶ 3, Ex. 2 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 12-13 (Artwork comparison). |
| **30.**    As described in the written materials and depicted in Cameron's artwork from the 1970s, *Xenogenesis*'s Luminous Planet has a slightly rolling ground covered with a low moss that glows with a violet light in the nighttime.  As the characters' feet touch the moss, little ripples of light expand at that impact. | Cameron Decl., ¶ 25, Ex. 7 at 155 (*Xenogenesis* script at LIGHTS000126), Ex. 9 (*Xenogenesis* artwork). |
| **31.**    The very same thing happens in *Avatar*: When the male protagonist Jake Sully, in his avatar form, follows after his love interest Neytiri through the forest, they step on the moss and little ripples of light expand at impact. | Cameron Decl., ¶ 25; Landau Decl., ¶ 3, Ex. 2 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 12, 13 (Artwork comparison). |
| **32.**    In *Xenogenesis*, the characters encounter and are startled by strange creatures on the Luminous Planet, including a flying fan-lizard, described as a flat spinning disc of orange when in flight.  Cameron made detailed drawings of the | Cameron Decl., ¶ 26, Ex. 7 at 155 (*Xenogenesis* script at LIGHTS000126), Exs. 8, 9 (*Xenogenesis* artwork). |

| Undisputed Fact | Evidence |
|---|---|
| **33.**   The fan-lizard as described in the written materials and depicted in Cameron's artwork for *Xenogenesis* is virtually identical to the fan-lizard in *Avatar*, down to the faceted bug-like eyes and the patterns on its disk membrane. | Cameron Decl., ¶ 27; Landau Decl., ¶ 4, Ex. 3 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 14, 15 (Artwork comparison). |
| **34.**   The *Xenogenesis* script described in detail a unique sort of willow tree on the Luminous Planet, which has a fountain of glowing, gossamer tendrils.  Cameron also painted these willow trees, together with purple bioluminescent moss and bright fan-lizards spinning and flying in the glowing woods, in or around 1978-1979. | Cameron Decl., ¶ 28, Ex. 7 at 154 (*Xenogenesis* script at LIGHTS000125), Ex. 9 (*Xenogenesis* artwork). |
| **35.**   Cameron transplanted these willow-like trees from *Xenogenesis* directly into *Avatar*, in which they were called *Utraya mokri*. | Cameron Decl., ¶ 29; Landau Decl., ¶ 3, Ex. 2 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 12-13 (Artwork comparison). |
| **36.**   A very large *Utraya mokri*, called "The Tree of Souls," sits at the center of the vast amphitheater that is the centerpiece of the entire third act battle sequence in *Avatar*.  This tree is the physical manifestation of Eywa, the nature goddess at the heart of the story.  The iconic image of this great glowing willow tree is central to *Avatar*, and the origin of that tree is clearly | Cameron Decl., ¶ 30; Landau Decl., ¶ 6, Ex. 5 (*Avatar* art/film shots), Ex. 17 at 188-237 (*Avatar* 2009 script); Kim Decl., Ex. 1 at 17, 18 (Artwork comparison), Ex. 2 (*Avatar* DVD). |

The fan-lizard in or around 1978-1979.

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | traceable to Cameron's artwork from the 1970s. | |
| **37.** | In about 1978-1979, Cameron did a pencil sketch, entitled, "Exploring the exotic environment of a luminous planet," which shows a male and female character on an alien planet, with a spaceship in the background, and a tree with the spiral shape of a "Christmas tree worm." | Cameron Decl., ¶ 31, Ex. 10 (*Xenogenesis* art). |
| **38.** | The tree depicted in Cameron's sketch, "Exploring the exotic environment of a luminous planet," was the basis for, and is almost identical to, the *helicoradian* exotic plants in *Avatar*. | Cameron Decl., ¶ 31; Landau Decl., ¶ 4, Ex. 2 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 16 (Artwork comparison). |
| **39.** | The overgrown tree roots over the ground that appear like the brain coral on the ocean floor, as depicted in Cameron's "Exploring the exotic environment of a luminous planet," was the basis for the brain coral floor around the Tree of Souls in designs for *Avatar*. | Cameron Decl., ¶ 32; Landau Decl., ¶ 6, Ex. 5 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 17, 18 (Artwork comparison). |
| **40.** | The willow-like trees in *Xenogenesis* have a consciousness beyond plants that exist on Earth. In the *Xenogenesis* script, the gossamer tendrils of the willow-like trees "sway inward" toward the female lead as she passes by, "as if drawn to her," and they "wrap around her arm in a caress." Two of the characters kiss beneath the tendril trees. | Cameron Decl., ¶ 33, Ex. 7 at 156, 158 (*Xenogenesis* script at LIGHTS000127, 129). |
| **41.** | Cameron re-used this element in *Avatar*: | Cameron Decl., ¶ 33; |

| | Undisputed Fact | Evidence |
|---|---|---|
| | The tendrils of the *Utraya mokri* sway towards Jake's avatar and Neytiri as they pass by, and wrap around Neytiri's arm.  A love scene between Jake and Neytiri also takes place amongst *Utraya mokri*. | Landau Decl., ¶ 3, Ex. 2 (*Avatar* art/film shots), Ex. 17 at 145-146 (*Avatar* 2009 script). |
| | **42.**     In *Xenogenesis*, the Luminous Planet itself is sentient – *i.e.*, it can sense and react to others. The Luminous Planet reacts to the arrival of the main characters and seeks to trap them and keep them on the planet by lulling them into a state of bliss, like the "Lotus Eaters" of Homer's epic *The Odyssey*. | Cameron Decl., ¶ 34, Ex. 7 at 160 (*Xenogenesis* script at LIGHTS000131); Frakes Decl., ¶ 9. |
| | **43.**     As a result, in *Xenogenesis*, the protagonist becomes immobile and lies on the ground for three days.  During that time, "[h]e is overgrown with creeper-like tendrils from the surrounding plants embracing him." | Cameron Decl., ¶ 35, Ex. 7 at 161 (*Xenogenesis* script at LIGHTS000132). |
| | **44.**     Analogously, in the final scene of *Avatar*, Neytiri places Jake's weakened human body underneath the Tree of Souls, and he is overgrown with creeper-like tendrils from the roots of the Tree of Souls. | Cameron Decl., ¶ 35; Landau Decl., ¶ 7, Ex. 6 (*Avatar* art/film shots), Ex. 17 at 237 (*Avatar* 2009 script); Kim Decl., Ex. 1 at 19 (Artwork comparison). |
| | **45.**     Cameron told Frakes about the idea of a neural network of trees or plants, where the trees and plants are essentially the planet's nerve | Frakes Decl., ¶ 9. |

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | endings and are interconnected through visible roots, in 1974. | |
| | **46.**    Cameron was aware of the idea of nature as a single sentient being, and trees as being sacred manifestations of a deity that infuses all living things, since the early 1970s.  In the mid-1970s, Cameron also became aware of and was influenced by the Gaia Hypothesis, as famously proposed by environmental scientist James Lovelock, which stated that the natural world functions as a single vast, self-regulating organism.  Cameron applied this idea of a "world mind" in *Xenogenesis* and also in *Avatar*. | Cameron Decl., ¶¶ 36, 37; *see* Declaration of Michael Robert (Bob) Gale ("Gale Decl."), Ex. 1 (Report at 102, 171-175). |
| | **47.**    In *Xenogenesis*, the characters encounter "a small flying creature which we will call the tinkerbell thing because it resembles a glowing dandelion seed about the size of a butterfly with gently swaying filaments that it uses to propel itself on the wind currents," which "drifts into the palm of [the female character's] hand."  The female character tells the male character not to startle it, but when it "takes flight and circles around [him]," he "bats at in mild annoyance."  Then, "more of the tinkerbell things" arrive, "forming a glowing swarm around" the male character. | Cameron Decl., ¶ 38, Ex. 7 at 155 (*Xenogenesis* script at LIGHTS000126). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| **48.**     These same "tinkerbell things" or "glowing dandelion seeds" appear in *Avatar* and are called "woodsprites" in the film.  Cameron transplanted this scene from *Xenogenesis* virtually unchanged into *Avatar*:  Jake and Neytiri meet at night, and the forest lights up around them.  Just as in *Xenogenesis*, in *Avatar*, these floating creatures form a glowing swarm around Jake, who initially tries to bat them away. | Cameron Decl., ¶ 39; Landau Decl., ¶ 8, Ex. 7 (*Avatar* Art/Film shots), Ex. 17 at 94, 101 (*Avatar* 2009 script); Kim Decl., Ex. 1 at 20 (Artwork comparison). |
| **49.**     In *Xenogenesis*, the characters also explore a planet where they see tall, "upthrust columns of rock" surrounded by clouds.  The male protagonist, while on this mesa with steep cliffs, is attacked by "an <u>aerocoelenterate</u>, a balloon-like creature resembling a terrestrial Man-o-war jelly fish," as well as "air-sharks (vaguely resembling Japanese dragon-kites with needle-like teeth)."  In or about 1978-1979, Cameron did detailed paintings of this scene and a pen drawing of the air-sharks. | Cameron Decl., ¶¶ 40-43, 45, Ex. 6 at 148 (*Xenogenesis* treatment at LIGHTS0001119), Ex. 7 at 169-174 (*Xenogenesis* script at LIGHTS000140-145), Exs. 11-13 (*Xenogenesis* artwork). |
| **50.**     Cameron incorporated this scene directly into the scriptment for *Avatar*.  Although it was later removed, Cameron retained jagged mountains in *Avatar*, some of which float. | Cameron Decl., ¶¶ 41, 44, 46-47, Ex. 3 at 80-82 (*Avatar* scriptment at LIGHTS000333-335); Landau Decl., ¶¶ 9, 10, Exs. 8, 9 (*Avatar* art/film shots); |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | | Kim Decl., Ex. 1 at 21, 22 (Artwork comparison). |
| **51.** | The air-sharks that Cameron created in *Xenogenesis* became the banshees in *Avatar*, the flying creatures that the Na'vi warriors ride.  Jake tames and rides a legendary banshee called "Toruk" to prove to the Na'vi people he can be trusted. | Cameron Decl., ¶¶ 46, 47, Ex. 3 at 81 (*Avatar* scriptment at LIGHTS000334); Landau Decl., ¶ 11, Ex. 10 (*Avatar* art/film shots), Ex. 17 at 189-191 (*Avatar* 2009 script); Kim Decl., Ex. 1 at 25 (Artwork comparison). |
| **52.** | In 1978-1979, Cameron also painted the *Cosmos Kindred*, the spaceship in *Xenogenesis*, which had a long central truss, engines glowing red with heat separated by a long boom from the habitability module in front, and cyro-capsules used for suspended animation. | Cameron Decl., ¶ 48, Ex. 14 (*Xenogenesis* artwork). |
| **53.** | *Cosmos Kindred* was the basis for Cameron's design of the starship in *Avatar*, called *Venture Star*. | Cameron Decl., ¶ 48; Landau Decl., ¶ 12, Ex. 11 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 26 (Artwork comparison). |
| **54.** | In *Xenogenesis*, there was a walking machine called the "spider" operated by arm "waldos," and a battle scene between the spider and a machine called the sweeper, which was depicted in a short pilot film that was shot in or | Cameron Decl., ¶ 49, Ex. 7 at 152-153 (*Xenogenesis* script at LIGHTS000123-124), Ex. 15 (*Xenogenesis* artwork), Ex. 16 (*Xenogenesis* pilot film); |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | about 1978-1979.  Cameron did a detailed painting of the spider and also built the physical model of the spider used in the pilot film. | Frakes Decl., ¶ 12. |
| | **55.** Cameron used significant elements of this scene in *Avatar*.  The spider was the basis for the AMP (Amplified Mobility Platform) suit in *Avatar*, which the Colonel Quaritch character operates, also by arm waldos, to fight Jake and Neytiri. | Cameron Decl., ¶ 50; Landau Decl., ¶ 13, Ex. 12 (*Avatar* Art/Film shots); Kim Decl., Ex. 1 at 27 (Artwork comparison). |
| | **56.** In *Xenogenesis*, Cameron also explored the concept of actual "linking" between human and machine, or mind-machine interfacing.  For example, the characters in *Xenogenesis* visit a world called "Techno-Planet," where they discover that the inhabitants had "gathered to fuse their individual minds together into one super-entity using advanced cybernetic networks, and the results were so pleasant or offered such god-like perceptions that they were unwilling to give it up, but chose to live vicariously in an electronic reality, dying without the replacement of procreation." | Cameron Decl., ¶¶ 51, 52, Ex. 6 at 146-147 (*Xenogenesis* treatment at LIGHTS000117-118), Ex. 7 at 164 (*Xenogenesis* script at LIGHTS000135). |
| | **57.** Cameron carried over this same concept in *Avatar*.  The term "link" in *Avatar* is used to describe the process of machine-assisted "psionic" projection of the mind into the distant avatar body. | Cameron Decl., ¶ 54; Landau Decl., Ex. 17 at 64-66, 71-81 (*Avatar* 2009 script). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| **58.**    In *Xenogenesis*, the genetically engineered individuals who are "born" after the *Cosmos Kindred* reaches the new home planet have skin that is the color of "robin's egg blue."  In or about 1979, Cameron did a large painting which shows a tall, thin woman with blue skin, who is wearing skin-tight purple pants. | Cameron Decl., ¶ 55, Ex. 6 at 150 (*Xenogenesis* treatment at LIGHTS000121), Ex. 7 at 178 (*Xenogenesis* script at LIGHTS000149), Ex. 17 (*Xenogenesis* art), Ex. 16 (*Xenogenesis* pilot film); Frakes Decl., ¶ 11. |
| **59.**    These tall, slender, blue-skinned, and genetically engineered characters became the basis for the appearance of the Na'vi people, and the genetically engineered avatars in *Avatar*.  The skin-tight purple pants on the blue woman in Cameron's painting from 1979 are very similar to the ones that Neytiri wears in *Avatar*. | Cameron Decl., ¶ 56; Landau Decl., ¶ 14, Ex. 13 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 28 (Artwork comparison). |
| **60.**    In the *Xenogenesis* script, the blue-skinned humanoids ride "horses with purple coats with indigo manes, genetically altered livestock from Earth." | Cameron Decl., ¶ 57, Ex. 7 at 179 (*Xenogenesis* script at LIGHTS000150), Ex. 6 at 150 (*Xenogenesis* treatment at LIGHTS000121). |
| **61.**    These horses described in the *Xenogenesis* script were the basis for the purple dire-horses of *Avatar*. | Cameron Decl., ¶ 57; Landau Decl., ¶ 15, Ex. 14 (*Avatar* art/film shots); Kim Decl., Ex. 1 at 29 (Artwork comparison). |
| **62.**    In *Xenogenesis*, the final planet that is | Cameron Decl., ¶ 58, Ex. 6 at |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| visited has magenta grass, and when the wind ripples through it, it appears like "billowing scarlet wheat."  Cameron also illustrated this planet in his painting from 1979. | 150 (*Xenogenesis* treatment at LIGHTS000121), Ex. 7 at 177 (*Xenogenesis* script at LIGHTS000148), Ex. 17 (*Xenogenesis* artwork). |
| **63.**    The grassland of magenta grass is a seminal image for the environment that is the home of the "horse people of the plains" in *Avatar*. | Cameron Decl., ¶ 58; Landau Decl., ¶ 16, Ex. 15 (*Avatar* art/film shots). |
| ***Mother* (1980-81)** | |
| **64.**    In 1980 or 1981, Cameron wrote notes and an initial treatment for a science fiction story, initially called "E.T." and "Protein," and then called "Mother."  *Mother* was not produced, although Cameron incorporated many elements of it into subsequent films, including *Avatar*. | Cameron Decl., ¶¶ 60, 67, 86, 88, Ex. 18 (*Mother* notes/treatment), Ex. 24 at 363 (*Avatar* notes at LIGHTS000770). |
| **65.**    In *Mother*, humans have plundered Earth and look to exploit another planet.  As Cameron wrote in 1980-81, "It was a … plan, born of desperation.  For Earth was becoming hell too, crushed beneath a sea of homo sapiens, and they needed new territory.  Not simply a new continent: an entire world was required.  And so they came."  This effort is spearheaded by an international and interplanetary consortium called Triworld Development Corporation, or "the Company," which sets up mines on another planet, possibly | Cameron Decl., ¶ 61, Ex. 18 at 197, 199, 192, 196, 198 (*Mother* notes/treatment at LIGHTS003197, 3199, 3192, 3196, 3198). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | Venus or an extrasolar planet or moon such as Titan.  Due to the planet's extremely high temperatures and a toxic atmosphere of carbon dioxide at high pressure, humans cannot survive there without environment suits.  But that does not stop the Company. | |
| | **66.**     Cameron used this same scenario in *Avatar*: The international consortium called the Resources Development Administration (RDA) sets up mines on Pandora, a moon that orbits an extrasolar planet, whose atmosphere is toxic to humans. | Cameron Decl., ¶ 62; Kim Decl., Ex. 2 (*Avatar* DVD). |
| | **67.**     In *Mother*, in addition to mines on this planet, the Company sets up stations devoted to research and development.  Because the planet's environment is dangerous to humans, a "xenomorph," Cameron's term for a genetically engineered alien creature, is created based on a local life form in order to serve the needs of the Company.  Cameron conceived the idea that these genetically engineered aliens could be used as workers in the mines.  In Cameron's scriptment for *Avatar*, a primary purpose of the Avatar Program is to create a human/Na'vi hybrid which can live and work on Pandora, which will ultimately lead to a workforce. | Cameron Decl., ¶ 63, Ex. 18 at 192, 205 (*Mother* notes/treatment at LIGHTS003192, 3205), Ex. 3 at 59 (*Avatar* scriptment at LIGHTS000313). |
| | **68.**     As stated in Cameron's notes for *Mother*, | Cameron Decl., ¶ 64, Ex. 18 at |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| | Undisputed Fact | Evidence |
|---|---|---|
| | these xenomorphs are controlled via a "psychic link w/ an 'adept' or an "electronic link w/ a trained controller."  In *Avatar*, Cameron combined these two ideas to create the technology called "psionic link," which encompasses both the natural mental power of the individual to link with his genetically matched avatar and the idea of technology used to focus and project that connection over great distances.  In *Mother*, one of the controllers is crippled, just as in *Avatar* and like Cameron's protagonist in *Chrysalis*, so as to illustrate and highlight the significance of the experience provided by this mental/technological link. | 192 (*Mother* notes/treatment at LIGHTS003192), Ex. 5 at 125 (*Chrysalis* script at LIGHTS003177); Kim Decl., Ex. 2 (*Avatar* DVD). |
| **69.** | In *Mother*, one of the Company's research and development stations is run by a female senior operator, who was the controller of the xenomorph prototype.  She is employed by the Company and has a lab staff.  This character in *Mother* is a prototype of Dr. Grace Augustine in *Avatar*, who is the head of the Avatar Program set up by the RDA. | Cameron Decl., ¶ 65, Ex. 18 at 201 (*Mother* notes/treatment at LIGHTS003201); Kim Decl., Ex. 2 (*Avatar* DVD). |
| **70.** | In the final confrontation in *Mother*, a human in a "power suit" (a utility exoskeleton that is a sort of cross between a fork-lift and a robot) fights the alien creature called the "Skraath" or | Cameron Decl., ¶ 66, Ex. 18 at 206, 192, 195 (*Mother* notes/treatment at LIGHTS003206, 3192, 3195), |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | "Skraith," a black six-limbed panther.  That creature was the basis for the black six-limbed panther in *Avatar*, called a "Thanator" in the film and a "Manticore" in Cameron's scriptment.  In the final confrontation in *Avatar*, Neytiri, riding a Thanator, fights Colonel Quaritch in his AMP suit. | Ex. 3 at 83 (*Avatar* scriptment at LIGHTS000336); Landau Decl., Ex. 17 at 227-228 (*Avatar* 2009 script); Kim Decl., Ex. 2 (*Avatar* DVD). |
| | **Other Pre-December 1991 Works:  *Rambo II* Script (1983), *Aliens* (1986), *The Abyss* (1989), *Terminator* Films (1984 and 1991)** | |
| | **71.**     In *Aliens* (1986), the Weyland-Yutani Corporation sends Ripley, a strong female engineer and pilot played by Sigourney Weaver, and "Colonial Marines" to investigate the loss of contact with a human colony on another planet.  The corporation and the Colonial Marines, unbeknownst to Weaver's character, seek to obtain alien specimens for experimentation to create biological weapons. | Cameron Decl., ¶ 69 Kim Decl., Ex. 3 (*Aliens* DVD). |
| | **72.**     In *Aliens*, the human antagonist is a greedy and self-serving corporate executive who commands a force of heavily armed and armored future Marines at a colony on an alien world.  In *Aliens*, Carter Burke, played by Paul Reiser, is a direct prototype for the character of Parker Selfridge, played by Giovanni Ribisi, in *Avatar*.  Selfridge, as Administrator of the colony on the | Cameron Decl., ¶ 70; Kim Decl., Ex. 3 (*Aliens* DVD), Ex. 2 (*Avatar* DVD). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | alien world of Pandora, represents the RDA and commands a private military force, known as Sec-Ops, many of whom are former Marines. | |
| | **73.**    Although technologically superior, the Colonial Marines in *Aliens* find that the aliens are not easy to conquer.  As Cameron explained in 1986, "Their training and technology are inappropriate for the specifics, and that can be seen as analogous to the inability of superior American firepower to conquer the unseen enemy in Vietnam: a lot of firepower and very little wisdom, and it didn't work." | Cameron Decl., ¶ 71, Ex. 19; Kim Decl., Ex. 3 (*Aliens* DVD). |
| | **74.**    In *Avatar*, Cameron revisited this theme: the more technologically advanced military cannot defeat the natives (the Na'vi) either.  Both *Avatar* and *Aliens* owe thematic and visual roots to Vietnam-era military hubris. | Cameron Decl., ¶ 71; Kim Decl., Ex. 2 (*Avatar* DVD), Ex. 3 (*Aliens* DVD); Frakes Decl., ¶¶ 13, 14. |
| | **75.**    *Aliens* created the sub-genre of military sci-fi, the so-called "grunts in space" approach, in which the characters were common Marine corps "groundpounders" (grunts), who talked like war-weary Vietnam or WWII-era fighters, had aged and worn camouflaged battle armor, and carried bullet-firing automatic weapons.  The look and feel of the military characters in *Avatar* has its roots in Cameron's own work, the film *Aliens*. | Cameron Decl., ¶ 73; Kim Decl., Ex. 3 (*Aliens* DVD), Ex. 2 (*Avatar* DVD). |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| | Undisputed Fact | Evidence |
|---|---|---|
| | The Sec-Ops troopers in *Avatar* are seasoned, hardened, "grunts in space" carrying automatic weapons and wearing camouflaged battle gear. They even have helmet cameras, just as the Marines in *Aliens* did. | |
| | **76.** The idea that seemingly weaker groups of people could band together as a collective to beat a superior force was a core idea that Cameron had since the 1970s. One of the story ideas that Cameron had at that time involved an American military man who bombs Vietnamese villages, but then falls in love with a Vietnamese girl and works together with the Vietnamese to fight against the U.S. military. | Frakes Decl., ¶ 13. |
| | **77.** Cameron incorporated similar elements in his script for *Rambo II*, or *First Blood: Part II* (1983), in which the protagonist, John Rambo, is a Vietnam veteran who goes back into the Vietnamese jungle on a mission to locate POWs. He is aided by an "[i]ndigenous agent," a beautiful young Vietnamese woman named "Co" with whom Rambo falls in love. With Co's help navigating the rainforest, Rambo locates the POWs. Well-armed Russians, working with the North Vietnamese, unleash "tremendous destruction" on the landscape. Rambo "pits skill | Cameron Decl., ¶ 72, Ex. 20 at 217, 219-220, 242, 243, 249, 251, 252, 268, 269, 275-278, 281, 287-288, 290-301 (*Rambo II* script); Frakes Decl., ¶ 13. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | against technology, using the agility of his craft as his primary strategy," and wins in an air battle against the Russian helicopters. | |
| | **78.**    Cameron conducted extensive research into Russian military aircraft and the U.S. army in the Vietnam War in drafting the *Rambo II* script, which Cameron also drew upon in writing the script for *Aliens*, and later, *Avatar*.  The heavily armed and armored Russian helicopter gunships called Mil Mi 24 "Hind D's" depicted in the *Rambo II* script were Cameron's inspiration for the heavily armed gunships in *Avatar*. | Cameron Decl., ¶ 72, Ex. 20 at 269, 291, 297 (*Rambo II* script); Kim Decl., Ex. 3 (*Aliens* DVD), Ex. 2 (*Avatar* DVD). |
| | **79.**    In Cameron's film *The Abyss* (1989), the corporation running the undersea oil-rig puts its employees at risk by cooperating with the U.S. Navy, in a perilous recovery operation at a downed nuclear sub.  The Navy Seal special-forces operators who are sent down to the rig eventually try to kill the protagonists and detonate a nuclear weapon to destroy a bioluminescent alien life form in the ocean. | Cameron Decl., ¶ 74; Kim Decl., Ex. 4 (*The Abyss* DVD). |
| | **80.**    This is a clear example of military villains. In *The Abyss*, Michael Biehn's character, Lieutenant Coffee, is the prototype of the out-of-control military leader, powerfully muscled and deadly, who confronts the hero in single combat | Cameron Decl., ¶ 74; Kim Decl., Ex. 4 (*The Abyss* DVD), Ex. 2 (*Avatar* DVD). |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| (including wielding a knife), which is strongly and directly echoed in *Avatar*, when Colonel Miles Quaritch, played by Steven Lang, has his final mano-a-mano fight to the death with Jake Sully. | |
| **81.**  The Navy Seals in *The Abyss* are stopped by the crew-boss of the underwater oilrig and his estranged wife, along with a ragtag group of oilrig workers.  The estranged wife character, Lindsey Brigman played by Mary Elizabeth Mastrantonio, believes that the aliens are peaceful.  The concept of peaceful aliens threatened by military conquest is revisited in *Avatar*. | Cameron Decl., ¶ 75; Kim Decl., Ex. 4 (*The Abyss* DVD), Ex. 2 (*Avatar* DVD). |
| **82.**  The alien intelligence in *The Abyss* uses water as an "effector."  As one character in the film describes it:  "I think it's their version of an ROV" meaning a Remotely Operated Vehicle.  The water tentacle forms faces, imitating the humans, and attempts to communicate with them using expressions.  It is an alien body, controlled remotely from far away – in other words, an avatar. | Cameron Decl., ¶ 76; Kim Decl., Ex. 4 (*The Abyss* DVD). |
| **83.**  In *The Terminator* (1984), and *Terminator 2: Judgment Day* (1991), which Cameron wrote in 1990 and which was released in July 1991 before Cameron met Plaintiff, a powerful neural-net computer becomes a sentient world-mind and | Cameron Decl., ¶ 77; Kim Decl., Ex. 5 (*The Terminator* DVD), Ex. 6 (*Terminator 2* DVD), Ex. 2 (*Avatar* DVD). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| | Undisputed Fact | Evidence |
|---|---|---|
| | takes over.  In *Avatar*, a biological neural-net is an already existing world-mind, which Dr. Grace Augustine has just discovered.  In the *Terminator* films, the computer system was created by a defense contractor, and when installed by the military, it destroys the human world in a nuclear holocaust.  Again, business and military combined are the human antagonists. | |
| **84.**    In *Terminator 2*, Cameron created a sympathetic scientist character named Miles Dyson, who works for the corporation responsible for the creation of neural net computing.  Dyson's brilliance and curiosity lead him to a breakthrough in neural-net computing which is the basis, ultimately, of the computer nemesis of mankind, called "Skynet."  When he finds out the truth, Dyson does his best to correct the situation, and dies in the process, sacrificing himself for the good of mankind.  Miles Dyson dies attempting to save others, and is the "sacrificial lamb" of the story, as is Grace Augustine in *Avatar*, who dies defending the rights of the indigenous Na'vi. | Cameron Decl., ¶ 78; Kim Decl., Ex. 6 (*Terminator 2* DVD), Ex. 2 (*Avatar* DVD). |
| **85.**    In short, the concepts of a world mind, intelligence within nature, the idea of projecting force or consciousness using an avatar, colonization of alien planets, greedy corporate | Cameron Decl., ¶ 79; SUF ¶¶ 15-84. |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| interests backed up by military force, the story of a seemingly weaker group prevailing over a technologically superior force, and the good scientist were all established and recurrent themes in Cameron's writing and movies prior to meeting Plaintiff, and were conceived by Cameron without Plaintiff or his story. | |
| ***Wind Warriors* (1980s)** | |
| **86.**    Another pre-1991 project that Cameron worked on, with Randy Frakes and William Wisher, was called *Wind Warriors*.  From about 1985-1988, Cameron, Frakes, and Wisher wrote a treatment for *Wind Warriors*. | Cameron Decl., ¶ 80, Ex. 21 (*Wind Warriors* treatment); Declaration of William Wisher, ¶¶ 4, 5, Exs. 1, 2 (drafts of *Wind Warriors* treatment); Frakes Decl., ¶ 15. |
| **87.**    In *Wind Warriors*, an aviatrix crashes into the Brazilian rainforest and mysteriously disappears.  Her daughter travels to the jungle in order to search for her mother and, together with an archaeologist who speaks the language of the natives, hire a bush pilot to take them upriver in his converted World War I bomber plane.  They are attacked by mercenaries under the command of a greedy industrialist, who is seeking a mysterious but extremely valuable metal.  The industrialist has an airship, which the indigenous warriors believe to be a god, and he uses the airship to | Cameron Decl., ¶ 81, Ex. 21 (*Wind Warriors* treatment). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| make them dig for more of the metal.  The indigenous warriors ingest the root of a plant that makes them invincible, but causes others to have terrible visions that drive them mad and die.  The protagonists are captured by these warriors, but are not killed because they ingest the plant to prove their acquaintance with the gods.  The protagonists fight the mercenaries, who wear gas masks.  When the protagonists, aided by a huge South American condor, destroy the airship, the shaman calls his people to rise up against the mercenaries, who are forced to withdraw.  The archaeologist discovers that the metal is actually a remnant of an alien ship that crashed there. | |
| **88.**    Certain elements that Cameron included in *Avatar* were also present in *Wind Warriors*, including: (1) a main character who is a veteran; (2) a jungle setting; (3) industrialist villains seeking a rare alien metal and willing to destroy the jungle and the native local cultures to get it; (4) mercenaries fighting against the natives and protagonists in the jungle; (5) the natives fighting the more powerful military with primitive weaponry (e.g. bows and arrows); (6) an air battle over the jungle. | Cameron Decl., ¶ 82, Ex. 21 (*Wind Warriors* treatment); Frakes Decl., ¶ 15. |
| *Avatar* | |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| **89.    *Nature as a Sentient Being:*  The idea of nature as a single sentient being was one that Cameron was very familiar with in the 1970s, and was one that Cameron explored in *Xenogenesis*. Similarly, in the *Terminator* films, Cameron conceived of the world mind taking the form of a vast computer network, Skynet, which is aware of everything that is happening on Earth. | Cameron Decl., ¶ 90, Ex. 7 at 156, 158, 160, 161 (*Xenogenesis* script at LIGHTS000127, 129, 131, 132); SUF ¶¶ 28, 39-46, 83. |
| **90.    In *Avatar*, Cameron named the world mind "Eywa," the goddess made up of all living things accessible through the Tree of Souls.  Cameron conceived of Eywa being "a vast biocomputer mind" that the Na'vi can physically link into, like the inhabitants of one of the planets in *Xenogenesis* who have fused "their individual minds together into one super-entity using advanced cybernetic networks." | Cameron Decl., ¶ 90, Ex. 6 at 146-147 (*Xenogenesis* treatment) at LIGHTS000117-118), Ex. 24 at 384 (*Avatar* notes at LIGHTS000791). |
| **91.    Cameron had previously conceived of the concept of willow-like trees with motile tendrils in connection with *Xenogenesis* in the 1970s.  Out of this, Cameron gave the Na'vi "hair" actually made up of living tendrils that can literally plug into the tendrils of the Tree of Souls.  Consistent with this concept, Cameron conceived that the Na'vi warriors can also connect with certain animals through these tendrils. | SUF ¶¶ 34-36, 40-41; Cameron Decl., ¶ 91, Ex. 24 at 376, 384 (*Avatar* notes at LIGHTS000784, LIGHTS000791). |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| **92.** **_Colonization:_** Like _Mother_ (1980-81), as well as _Aliens_ (1986), _Avatar_ is about the human colonization of another planet. Cameron's concept of a different people indigenous to that other planet followed directly from that premise. | Cameron Decl., ¶ 92, Ex. 18 (_Mother_ notes/treatment); Kim Decl., Ex. 3 (_Aliens_ DVD); SUF ¶¶65, 71-72. |
| **93.** The European destruction of native peoples, using military force, in order to acquire their land and resources, is the obvious basis for the _Avatar_ story, as has been pointed out in numerous reviews. _Avatar_ has its roots in clash between colonial European forces, with their superior technology of muskets, cannons and horses, and the native Americans with their more primitive technology and nature worshipping culture. | Cameron Decl., ¶ 93; Kim Decl., Exs. 51, 52, 53. |
| **94.** As Cameron's notes for _Avatar_ corroborate, Cameron modeled the relationship between RDA and the Na'vi "on Spanish or English colonial mission… priests (teachers and propagandists, scientists, soldiers… businessmen, colonial government)." _Avatar_ is a science fiction retelling of the history of North and South America in the early colonial period. Europe equals Earth. The native Americans are the Na'vi. The metaphor was not meant to be subtle. | Cameron Decl., ¶ 94, Ex. 22 at 325, 329 (_Avatar_ notes at LIGHTS000634, LIGHTS000638). |
| **95.** **_Corporate/Military Antagonists:_** Cameron conceived of the bad guys in _Avatar_ as being big | Cameron Decl., ¶ 98; Kim Decl., Ex. 3 (_Aliens_ DVD), |

| Undisputed Fact | Evidence |
|---|---|
| business with a military force with technologically superior weapons, based on his knowledge of the history of colonialism and his own prior works. The so-called military-industrial complex was the nemesis in four of Cameron's films prior to 1991. | Ex. 4 (*The Abyss* DVD); Ex. 5 (*The Terminator* DVD); Ex. 6 (*Terminator* 2 DVD); SUF ¶¶ 71-74, 79-81, 83. |
| **96.** In the case of both *Aliens* and *Avatar*, Cameron intended the corporate characters, backed up by military strength, to evoke the historical precedent of big business opening up the colonial frontier in the Americas, using military force. The Weyland-Yutani Corporation in *Aliens* and the RDA in *Avatar* are future versions of the Dutch West India Company and the Hudson Bay Company. | Cameron Decl., ¶ 98; Kim Decl., Ex. 3 (*Aliens* DVD), Ex. 2 (*Avatar* DVD). |
| **97.** In the *Wind Warriors* treatment (1986-88), the antagonist is also an industrialist backed up by private military strength. In that story, a powerful German industrialist, with his own private army of ground troops and aircraft, is searching the Amazon rainforest for an extremely valuable new metal of unknown origin. | Cameron Decl., ¶ 99, Ex. 21 (*Wind Warriors* treatment). |
| **98.** Based on his work on *Aliens*, Cameron conceived of Sec-Ops flying gunships reminiscent of the helicopters used by U.S. forces in the Vietnam War and by the Russians in Afghanistan. | Cameron Decl., ¶ 97, Ex. 22 at 329 (*Avatar* notes at LIGHTS000638); Kim Decl., Ex. 3 (*Aliens* DVD); SUF ¶ 78. |

| Undisputed Fact | Evidence |
|---|---|
| **99.**   As Cameron modeled the Na'vi on the native Americans, it logically followed that their weapons would be spears, bows, and arrows. | Cameron Decl., ¶ 97, Ex. 22 at 329 (*Avatar* notes at LIGHTS000638). |
| **100.**   ***Valuable Minerals in an Alien Land:*** Cameron conceived of the idea that the colonizers in *Avatar* (RDA) obsessively pursue the mining of a valuable mineral because this is historically a significant motivation for colonization (gold, diamonds, oil). | Cameron Decl., ¶ 100. |
| **101.**   In *Mother* (1980-81), one of the motivations for the Triworld Development Corporation to colonize the alien planet is to mine it for its resources.  Both *Mother* and *Avatar* address the theme of humans trying to tame a new frontier on a distant virgin world. | Cameron Decl., ¶ 100, Ex. 18 at 199-200 (*Mother* notes/treatment at LIGHTS003199-3200); Kim Decl., Ex. 2 (*Avatar* DVD). |
| **102.**   For the story to make sense, the mineral had to be rare and valuable enough for a corporation from Earth to spend significant amounts of money and go through all the trouble of setting up operations on a very distant moon. | Cameron Decl., ¶ 101. |
| **103.**   Reflecting his interest in physics, Cameron decided to make the mineral a room-temperature superconductor that is highly valuable as an energy source – a fictional metal that he called "unobtanium."  Cameron knew about the concept of a room-temperature superconductor from the | Cameron Decl., ¶ 102; Frakes Decl., ¶ 16. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| 1970s, and since then wanted to incorporate that element into motion pictures. | |
| **104.**   In *Wind Warriors* (1986-88), the new metal that the German industrialist is seeking will make possible space travel to the moon.  As in *Wind Warriors*, in *Avatar*, the bad guys are after a metal that is the key to space flight (it makes possible the anti-matter drives in their ISVs (InterStellar Vehicles)) and the production of energy back on Earth. | Cameron Decl., ¶ 101, Ex. 21 at 311 (*Wind Warriors* treatment); Frakes Decl., ¶ 15; Kim Decl., Ex. 2 (*Avatar* DVD). |
| **105.**   Cameron had the idea that there should be floating mountains, so he conceived that the nearby planet would have a strong magnetic field that would cause huge outcroppings of unobtanium to rip loose from the ground and to float, as a result of the repulsion of a superconductor from a magnetic field.  It naturally followed from the fact that the mountains were filled with a room-temperature superconductor and suspended in extremely powerful electromagnetic fields (the "Flux Vortex") that they would interfere with aircraft navigation systems. | Cameron Decl., ¶ 103. |
| **106.**   In *Avatar*, the corporate bad guys are destroying the virgin rainforest of Pandora in order to get the new valuable metal.  They will stop at nothing, including the use of high-tech military | Kim Decl., Ex. 2 (*Avatar* DVD); Cameron Decl., ¶¶ 104-105, Ex. 21 (*Wind Warriors* treatment); |

| Undisputed Fact | Evidence |
|---|---|
| force against indigenous people armed only with bows and arrows, in order to get what they want. Similarly, the villains in *Wind Warriors* will stop at nothing, including using machine guns and explosives against natives armed only with bows and blow guns, to get the new, invaluable metal. *Wind Warriors* even has aerial battles over the jungle, and the use of an enormous airship, a Zeppelin, to intimidate the natives and destroy their most sacred site.  The same is true in *Avatar,* in which the military antagonists use an enormous aircraft called The Dragon to intimidate the Na'vi people and attack them, destroying their home. Cameron did not require access to Plaintiff's story to create these concepts. | Frakes Decl., ¶ 15. |
| **107.   *Love Story:*** All of Cameron's movies are love stories, whether it's the star-crossed lovers of *Titanic,* the love of a mother for a child in *Aliens,* or the love of an estranged husband and wife in *The Abyss.  Avatar* is not an exception. | Cameron Decl., ¶ 106; Kim Decl., Ex. 3 (*Aliens* DVD), Ex. 4 (*The Abyss* DVD). |
| **108.**   As Cameron's notes for *Avatar* show, Cameron initially considered two possible basic plotlines for the love story:  (A) the male protagonist could fall in love with a fellow human avatar operator, or (B) he could fall in love with a local girl and "go native," *i.e.,* the story of | Cameron Decl., ¶ 107, Ex. 22 at 330 (*Avatar* notes at LIGHTS000639), Ex. 23 at 359 (*Avatar* notes at LIGHTS000672). |

| | Undisputed Fact | Evidence |
|---|---|---|
| 1 | | |
| 2 | Pocahontas, in which a white outsider falls in love | |
| 3 | with the chief's daughter, who becomes his guide | |
| 4 | to the tribe and to their special bond with nature. | |
| 5 | **109.**   If the good guys are the native people with | Cameron Decl., ¶ 108. |
| 6 | their innate respect for nature, and the bad guys | |
| 7 | are military, then that is the central axis of conflict. | |
| 8 | Cameron decided that there was no better way to | |
| 9 | understand this deep cultural divide between the | |
| 10 | two world-views – that of the takers, and that of | |
| 11 | the care-takers – than to have the two lovers of this | |
| 12 | love-story be on either side of the conflict.  It is a | |
| 13 | proven dramatic technique from *Romeo and Juliet* | |
| 14 | on down, for 500 years of storytelling since those | |
| 15 | star-crossed lovers defied their two warring | |
| 16 | houses.  If Neytiri were to be Cameron's | |
| 17 | Pocahontas, then Jake would have to be a member | |
| 18 | of the human military forces. | |
| 19 | **110.**   ***Protagonist as a Military Man:***  Cameron's | Cameron Decl., ¶ 109, Ex. 20 |
| 20 | prior works, such as *Rambo II* (1983) and *Wind* | (*Rambo II* script), Ex. 21 (*Wind* |
| 21 | *Warriors* (1986-88), have heroes who are military | *Warriors* treatment); |
| 22 | veterans.  Military men play significant roles in | Kim Decl., Ex. 5 (*The* |
| 23 | Cameron's pre-1991 films, including *Terminator* | *Terminator* DVD), Ex. 3 (*Aliens* |
| 24 | (1984) (protagonist is a future soldier named Kyle | DVD). |
| 25 | Reese), and *Aliens* (1986) (a Colonial Marine | |
| 26 | named Corporal Hicks). | |
| 27 | **111.**   In *Avatar*, having a *Romeo and Juliet* story | Cameron Decl., ¶ 110, Ex. 5 |

| Undisputed Fact | Evidence |
|---|---|
| led Cameron to the obvious choice of making Jake represent the military.  That choice led to the idea that Jake would be a paraplegic ex-soldier, because it would add great poignancy to his experience of living in the avatar body, able to run on long powerful legs and be free.  The seeds of the idea of a paraplegic who fulfills his spiritual quest and transcends his crippled body came from *Chrysalis*, which Cameron had written in or about 1973-74. | (*Chrysalis* script/artwork); SUF ¶¶ 20-21, 109. |
| **112.**   This concept resonated fully with Cameron in the early nineties, only a few years after his youngest brother John David Cameron fought in Desert Storm as a U.S. Marine.  Cameron wanted to tell the story of a Marine.  While Cameron had used Marines in *Aliens*, he felt that he had not captured the spirit of Marines, and wanted to do it better.  John David Cameron was a technical advisor to Cameron on *Avatar*, and in fact was responsible for Sam Worthington's military training in preparation for the role of Jake. | Cameron Decl., ¶ 111. |
| **113.**   Jake starts out as aligned with Sec-Ops, but over the course of the film, as he falls in love with Neytiri, he switches allegiance and ultimately joins forces with the Na'vi to defeat his former comrades.  The idea of a former military man | Cameron Decl., ¶ 112; Kim Decl., Ex. 2 (*Avatar* DVD). |

| Undisputed Fact | Evidence |
|---|---|
| "going native" and switching sides was not a new one.  In writing *Avatar*, Cameron was inspired by *Lawrence of Arabia*, one of his favorite films, as well as *Dances With Wolves*, *The Mission*, and Edgar Rice Burroughs' *John Carter* series, which follow an outsider, usually one with a military background, as he encounters and immerses into a foreign culture and then ultimately joins that group to fight other outsiders.  Cameron wanted *Avatar* to have a happy ending, which is why the Na'vi prevail in the end. | |
| **114.**   In *Lawrence of Arabia* (1962), a British Lieutenant is sent to assess the situation regarding the Arab revolt against the Turks.  He is taught the Arab ways by a character who almost kills him when they first meet.  The veteran unites the Arab factions in a great victory against the Turks, and turns against the interests of his British superiors. | Kim Decl., Ex. 10 (*Lawrence of Arabia* DVD); Gale Decl., Ex. 1 (Report at 55, 80, 82, 93-94). |
| **115.**   In *Dances With Wolves* (1990), an injured veteran travels to the Western Frontier.  He is recognized by the Sioux tribe as being good-hearted and different from the others, and he becomes one of the few whites accepted by the tribe.  He learns the tribe's ways and becomes a hero amongst the tribe, and falls in love with and gets permission to marry the medicine man's | Kim Decl., Ex. 18 (*Dances With Wolves* DVD); Gale Decl., Ex. 1 (Report at 40, 51, 55, 82, 82, 92, 114-115, 204-205). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| | Undisputed Fact | Evidence |
|---|---|---|
| | daughter.  Meanwhile, the white invaders seek to eradicate the tribe from its land, and the veteran switches allegiance from the army to the tribe and is branded as a traitor. | |
| | **116.**   In *The Mission* (1986), a Spanish Jesuit priest travels to the South American jungle. Although the local tribe has killed another priest, the tribe spares this priest after he plays the oboe. A former mercenary seeking redemption, Mendoza, joins the mission as a priest. Meanwhile, European colonizers seek to enslave the natives.  Mendoza teaches the tribe members the art of war so that they can defend themselves. The European forces gun down many of the tribe members, including women and children. | Kim Decl., Ex. 11 (*The Mission* DVD); Gale Decl., Ex. 1 (Report at 51, 58, 80-81, 96, 130-131). |
| | **117.**   In Edgar Rice Burroughs' *A Princess of Mars* (1917), the first book in his *John Carter* or *Barsoom* series, a Confederate veteran of the American Civil War is transported to Mars, and falls in with a nomadic tribe of Martians and becomes a leader amongst them.  He marries the princess of another Martian race, and lives happily with her for nine years.  Carter saves the planet's inhabitants from destruction. | Kim Decl., Ex. 9 (*A Princess of Mars* novel); Gale Decl., Ex. 1 (Report at 51, 82, 92, 160-161). |
| | **118.**   *Telepresence or Control of Remote Bodies:* In *Avatar*, Jake operates an avatar.  The operator | Cameron Decl., ¶ 113; Kim Decl., Ex. 2 (*Avatar* |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| of the remotely controlled avatar body, in the film *Avatar,* is not asleep or "dreaming."  In a dream, one is unconscious and sensory input from the outside world is cut off.  The mind is subject only to internal inputs, from its own subconscious.  In *Avatar*, the operators of avatar bodies control them remotely using their minds, and rely on sensory input received from the body in the form of images, sounds and physical sensations.  They are not dreaming.  It is a real-time, real-world experience, with real consequences and independently verifiable interactions between the avatar and other people, places and things in the real world. | DVD). |
| **119.**   Cameron explored the concept of a virtual body in *Chrysalis* in the early 1970s:  the wheelchair-bound man is able to use his legs again through a virtual journey in his mind.  In *Xenogenesis* in the late 1970s, Cameron explored the concept of a physical link between mind and machine. | Cameron Decl., ¶ 114, Ex. 5 (*Chrysalis* script/artwork), Ex. 6 at 146-147 (*Xenogenesis* treatment at LIGHTS000117-118), Ex. 7 at 164 (*Xenogenesis* script at LIGHTS000135); SUF ¶¶ 20-21, 56. |
| **120.**   In the early 1980s, Cameron further developed this concept in *Mother*, in which humans control genetically engineered aliens using psychic abilities coupled with advanced technology.  In *Mother*, as in *Avatar*, the human | Cameron Decl., ¶ 115; Ex. 18 at 192, 199 (*Mother* notes/treatment at LIGHTS003192, 3199); Kim Decl., Ex. 2 (*Avatar* |

| Undisputed Fact | Evidence |
|---|---|
| controllers are scientists employed by a corporation that seeks to mine the planet. | DVD). |
| **121.**   Cameron expanded his experience with "telepresence," or the control of remote "bodies" when writing and making *The Abyss*.  Fascinated by the robotic vehicle used by Dr. Robert Ballard to explore the Titanic wreck, Cameron wrote *The Abyss* to include ROVs (Remotely Operated Vehicles).  But since the story involved contact with an extraterrestrial intelligence, Cameron made the cognitive leap to ask the question:  what would an advanced alien ROV look like?  And so the story also included the aliens' version of an ROV, called the "pseudopod" in the script.  The pseudopod was a large tentacle composed of seawater, controlled and shaped by advanced alien technology, which the aliens controlled from afar.  The water tentacle enters the human base and makes contact with them, observing them and communicating by taking on the facial aspect of the two main characters.  It takes on the appearance of what, to it, is an alien life form, in order to bridge the cultural gap and build trust. | Cameron Decl., ¶ 116; Kim Decl., Ex. 4 (*The Abyss* DVD). |
| **122.**   *Avatar* is the same story inverted.  Humans are the alien invaders, trying to communicate and build trust with the natives of the planet through a | Cameron Decl., ¶ 117; Kim Decl., Ex. 4 (*The Abyss* DVD), Ex. 2 (*Avatar* DVD). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | remotely operated body that has taken on their physical aspect. It is the same concept that was used in *The Abyss*. | |
| | **123.** As an ROV pilot with many hours of experience controlling underwater vehicles remotely, Cameron became well aware of the "telepresence experience" or the "avatar experience." In a state of deeply focused telepresence, such as after many hours of continuous operation of a remotely operated vehicle, the operator's consciousness seems to inhabit the vehicle itself. Cameron's experience of making the movie *The Abyss*, which included actually piloting ROVs, Cameron was well informed of, and had direct personal experience with, the idea of remotely operating an avatar body. | Cameron Decl., ¶ 118. |
| | **124.** Cameron was fascinated when writing and producing *The Abyss* in the 1980s by the idea of avatars, in all forms. Cameron was an avid reader of William Gibson and Bruce Sterling, and was very aware of the "cyber-punk" sub-genre right from its inception. In this sub-genre of science fiction, humans are able to travel, interact, and even live within computer generated virtual worlds, and the term "avatar" began to be used to | Cameron Decl., ¶ 120. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| describe one's synthetic persona in the virtual world. | |
| **125.**   Avatar is an ancient Sanskrit word meaning "descended one," referring to deities in the Hindu religion descending to Earth and taking living flesh.  In *Avatar*, Jake Sully is not operating a virtual body, as in the cyberpunk books, but a living, breathing biological body.  Cameron was aware of all of these ideas long before he met Plaintiff. | Cameron Decl., ¶ 121; Kim Decl., Ex. 2 (*Avatar* DVD). |
| **126.   *Hostile Planet Where Humans Can't Breathe*:**  On Pandora, no humans can breathe the air due to high concentrations of carbon dioxide and hydrogen sulfide.  Cameron conceived of this aspect of Pandora because humans cannot breathe in outer space or on other planets. | Cameron Decl., ¶ 122; Kim Decl., Ex. 2 (*Avatar* DVD). |
| **127.**   In *Xenogenesis*, after landing on the new home planet, the male protagonist, who is human, cannot breathe the air and dies.  The blue-skinned humanoids, however, are able to breathe the air on this new planet. | Cameron Decl., ¶ 122, Ex. 6 at 149-150 (*Xenogenesis* treatment at LIGHTS000120-21), Ex. 7 at 177-178 (*Xenogenesis* script at LIGHTS000148-149). |
| **128.**   Similarly, in *Mother*, humans cannot survive when exposed to the planet's atmosphere and must wear environment suits.  This prompts the corporation to genetically engineer aliens so they can be used as mine workers. | Cameron Decl., ¶ 123, Ex. 18 at 198, 205 (*Mother* notes/treatment at LIGHTS003198, 3205). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| **129.**  In order to colonize Pandora in *Avatar*, the humans had to be able to exist there.  That is why Cameron came up with the exopack, a lightweight atmosphere filtration system, which the humans wear when outside.  Jake in his human form cannot breathe the Pandoran air even when he is linked to his avatar.  Because the avatars are genetically engineered Na'vi-human hybrid bodies, Jake in his avatar form can breathe the air without an exopack. | Cameron Decl., ¶ 124; Kim Decl., Ex. 2 (*Avatar* DVD). |
| **130.**  Cameron did not need Plaintiff to come up with the idea that humans cannot breathe the air on the alien planet or the idea of an exopack.  Cameron used the same concept in *Xenogenesis* more than a decade earlier; there Cameron called the filtration system worn by the male protagonist an "outpack." | Cameron Decl., ¶ 124, Ex. 6 at 148 (*Xenogenesis* treatment at LIGHTS000119). |
| **131.**  *Female Scientist:*  Grace Augustine, played by Sigourney Weaver in *Avatar*, is a character who emerged from Cameron's desire to show scientists in a favorable light, rather than in a stereotypical fashion, either as socially hopeless nerds or as evil masterminds.  Cameron has a deep respect for the sciences, and for the passionately curious people who become scientists, and created a character to represent that.  Cameron's deep respect and love | Cameron Decl., ¶ 125; SUF ¶¶ 14-15. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| of science has been an intrinsic part of his personal nature since early childhood. | |
| **132.**   Many of Cameron's film projects contained characters who are scientists or deeply interested in the sciences.  In *Xenogenesis*, the protagonists collect samples of flora when visiting each alien planet for testing. | Cameron Decl., ¶ 126, Ex. 6 at 146 (*Xenogenesis* treatment at LIGHTS000117), Ex. 7 at 155-156 (*Xenogenesis* script at LIGHTS000126-127).<br>Frakes Decl., ¶ 8. |
| **133.**   In *Mother*, which Cameron wrote in 1980-81, a female protagonist is a scientist who operates a remotely controlled alien/human hybrid creature as part of the science research conducted by a big mining company on an alien world hostile to human life.  She is the equivalent of Grace Augustine in *Avatar*, who operates a remotely controlled alien/human hybrid creature as part of the Avatar Program run by a big mining company on an alien world hostile to human life. | Cameron Decl., ¶ 126, Ex. 18 (*Mother* notes/treatment);<br>Kim Decl., Ex. 2 (*Avatar* DVD);<br>SUF ¶ 69. |
| **134.**   In *Terminator 2*, Cameron created a sympathetic scientist character named Miles Dyson.  Dyson is working on a neural-net computer and dies in an attempt to save the world.  Not coincidentally, Grace Augustine in *Avatar* is also researching a neural-net computer, in this case the vast biological network which is the brain of Eywa, the goddess-like being who runs the | Cameron Decl., ¶ 127;<br>Kim Decl., Ex. 6 (*Terminator 2* DVD), Ex. 2 (*Avatar* DVD);<br>SUF ¶ 84. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| Pandoran ecosystem.  Grace Augustine, too, dies because of her effort to do good. | |
| **135.**   All of Cameron's films feature strong women.  The Lindsey Brigman character in *The Abyss* is a brilliant engineer who designed the deepwater drilling station in which the story takes place.  Her intelligence and courage make possible the team's survival.  In a scene in *The Abyss* that is a direct precursor of the scene in *Avatar* in which Grace Augustine attempts to convince the skeptics about the existence of the alien intelligence Eywa, Lindsey is infused with excitement and wonder as she describes the alien beings she has discovered living in the deep.  The two scenes are similar in tone and message, and in both, an extremely intelligent, capable, open minded, curious and passionate woman takes a leadership position in understanding and accepting an alien intelligence. | Cameron Decl., ¶ 128; Kim Decl., Ex. 2 (*Avatar* DVD), Ex. 3 (*Aliens* DVD), Ex. 4 (*The Abyss* DVD), Ex. 5 (*The Terminator* DVD), Ex. 6 (*Terminator 2* DVD); SUF ¶¶ 71, 81. |
| **136.**   The Grace Augustine character combined these two themes that form a pattern in Cameron's work:  the good scientist, meant as a role model, and the strong intelligent woman, also a positive role model. | Cameron Decl., ¶ 129. |
| **137.**   Cameron's real-life inspirations for Grace's character included researchers like ethnobotanist Wade Davis.  Cameron read his early book, | Cameron Decl., ¶ 130. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| *Serpent and the Rainbow*, in the mid-1980s, as part of his general interest in anthropology and indigenous cultures.  In college Cameron took a class in Cultural Anthropology and became fascinated with indigenous cultures.  During college Cameron also read the best-selling books of Carlos Castenada, who worked with Yaqui shaman Don Juan to understand the spiritual properties of consciousness-altering plants. | |
| **138.**   In *Wind Warriors*, there is a scientist character named Dr. Ian MacTerry, who is described as an "archeologist."  However, he functions in the story more as an ethnobotanist, studying an indigenous tribe and a (fictional) psychotropic drug they are using called yupumo.  He believes that the visions induced by the drug contain real information that will lead him to the object of his quest.  Just as Grace Augustine ultimately dies in the process of experiencing a vision, in which she contacts the alien mind of a plant-based being called Eywa, MacTerry risks death, and indeed almost dies, to experience a vision created by plants which reveal themselves to be of alien, intelligent origin. | Cameron Decl., ¶ 131, Ex. 21 (*Wind Warriors* treatment); Kim Decl., Ex. 2 (*Avatar* DVD). |
| **139.**   The themes of scientists in general, specifically a scientist studying alien plants in a | Cameron Decl., ¶ 132; SUF ¶¶ 131-138. |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| rainforest setting, and even more specifically a female scientist who runs a science research program created by a mining company on an alien planet and who operates a genetically engineered alien via a mental and technological link, all precede Cameron's contact with Plaintiff, as demonstrated by Cameron's prior works.  These prior works can be traced to influences which are in the public domain and widely recognizable. | |
| **140.**   In writing *Avatar*, Cameron had many other reference points and sources of inspiration, from serious films about Europeans or Americans immersing in indigenous cultures such as *The Man Who Would Be King*, *The Emerald Forest*, and *Medicine Man* to animated films such as *The Jungle Book* and *FernGully*.  They included the Tarzan jungle stories and science fiction novels of Edgar Rice Burroughs and the adventure stories of Rudyard Kipling and H. Rider Haggard.  Examples of such stories would be "The Man Who Would Be King" by Kipling, and the *John Carter* series by Burroughs. | Cameron Decl., ¶ 138. |
| **141.**   In *The Man Who Would Be King* (1976 film), British war veterans travel to a foreign land and encounter an indigenous people.  One of the veterans is believed by the local people to be the | Kim Decl., Ex. 8 (*The Man Who Would Be King* DVD), Ex. 7 ("The Man Who Would Be King" Story); |

| Undisputed Fact | Evidence |
|---|---|
| chosen one, becomes their ruler, and falls in love with a local girl. | Gale Decl., Ex. 1 (Report at 96, 128-129); *see id.* (Report at 54-55, 82). |
| **142.**   In *The Emerald Forest* (1985), which is set in the Brazilian rainforest, a boy whose father is employed on a massive dam-building and deforestation project, is taken by a good indigenous tribe, the Invisible People.  The boy, Tomme, is raised by the tribe's chief, who is a shamanic healer, and becomes fully integrated into the tribe's culture, adopting their language, clothing, and ritual practices.  He learns how to engage in shamanistic trances in which he identifies with his "spirit animal" and journeys in the form of that animal.  He marries a local girl.  Meanwhile, the antagonists associated with the dam-building project recruit another tribe, the Fierce People, to serve as their mercenaries and arm them with advanced weapons to terrorize the Invisible People.  Tomme leads his people in a ritual in which they communicate with the frogs to call for a deluge.  The frogs' croaking causes a massive rainstorm that destroys the dam, and the Invisible People are saved. | Kim Decl., Ex. 16 (*The Emerald Forest* DVD); Gale Decl., Ex. 1 (Report at 91, 117-118); *see id.* (Report at 48, 51, 54-55, 58, 60, 62-64, 76-78, 204). |
| **143.**   In *FernGully* (1992), the male protagonist, who initially is working for the logging company | Kim Decl., Ex. 12 (*FernGully* DVD); |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberberg &
Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | that is cutting down the rainforest, falls in love with one of the forest fairies, who opens his eyes to the magic of the forest. The logger is taken in by the forest fairies, learns their ways, and takes action to save the forest from destruction. | Gale Decl., Ex. 1 (Report at 80-81, 94, 120-121); *see* Cameron Decl., Ex. 22 at 341 (*Avatar* notes at LIGHTS000650). |
| | **PLAINTIFF'S BACKGROUND AND THE WRITTEN CONTRACT AT ISSUE** | |
| **144.** | ⬛ | Kim Decl., Ex. 22 (Deposition of Gerald Morawski ("Morawski Dep.") at 45:12-47:1). |
| **145.** | ⬛ | Kim Decl., Ex. 22 (Morawski Dep. at 47:2-21, 48:8-51:12), Ex. 23 (Corrections to Transcript of July 12, 2002 Gerald Morawski Deposition ("Morawski Corrections to Dep.") at 47:10, 48:13, 14, 15, 50:24, 51:1, 51:5, 51:7, 51:9-10). |
| **146.** | ⬛ | Kim Decl., Ex. 22 (Morawski Dep. at 51:13-52:24, 53:9-20), Ex. 23 (Morawski Corrections to Dep. at 53:11). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| ■ | |
| **147.** On April 30, 1991, Plaintiff met with Rack to show her samples of his "light art" for potential use in *Burning Chrome*, a project based on a short story by William Gibson, about a wounded war veteran who comes back into society as a partial cyborg. | Kim Decl., Ex. 36, Ex. 22 (Morawski Dep. at 53:21-25, 55:9-18, 56:2-5), Ex. 13 (*Burning Chrome*). |
| **148.** On October 17, 1991, Plaintiff faxed a letter addressed to LEI and Cameron, stating, in relevant part, "B.J. [Rack] asked if I could come back to meet with you to show the rest of the images." | Kim Decl., Ex. 36. |
| **149.** Cameron met with Plaintiff because Cameron was interested in Plaintiff's art. | Kim Decl., Ex. 56 (First Amended Complaint and Exhibits ("FAC")), ¶ 2; Cameron Decl., ¶ 5. |
| **150.** On or about October 29, 1991, Cameron purchased four pieces of Plaintiff's art. | Kim Decl., Ex. 56 (FAC, ¶ 17, Ex. A); Cameron Decl., ¶ 5. |
| **151.** At some point thereafter, "Lightstorm | Kim Decl., Ex. 56 (FAC, ¶ 18). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| insisted that [Plaintiff] sign a 'Confidentiality and Non-Disclosure Agreement.'" | |
| **152.** On November 1, 1991, Alexandra Drobac, Cameron's executive assistant at LEI, sent Plaintiff a draft "Confidentiality and Non-Disclosure Agreement." | Kim Decl., Ex. 22 (Morawski Dep. at 58:22-59:1, 152:16-153:18), Ex. 31 (Morawski Dep. Ex. 1009). |
| **153.** ███████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 154:2-17). |
| **154.** ███████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 156:3-7). |
| **155.** ███████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 157:1-19). |
| **156.** ███████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 154:18-156:19). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| ███████████████████████ | |
| **157.** ███████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 154:18-156:19). |
| **158.**   On December 4, 1991, before the first pitch meeting, Plaintiff signed the written "Confidentiality and Non-Disclosure Agreement" ("Agreement"). | Kim Decl., Ex. 56 (FAC, ¶ 18), Ex. 22 (Morawski Dep. at 83:1-9, 152:5-15, 155:10-24), Ex. 32 (Agreement, Morawski Dep. Ex. 1010). |
| **159.**   In the Agreement, Plaintiff agreed, among other things, that "[a]ll Material and other information furnished by Lightstorm to you, as well as any ideas and responses furnished by you, shall be the sole and exclusive property of Lightstorm, which may freely exploit same in any manner or kind, without any restriction whatsoever and without payment or any other obligation or liability to you.  In this connection, any input or suggestions by you shall be deemed rendered 'for hire' for Lightstorm, as understood for U.S. Copyright law purposes, and specifically commissioned by Lightstorm for inclusion in an audio/visual work.  Notwithstanding the foregoing, Lightstorm shall not own, and you shall retain as | Kim Decl., Ex. 32 (Agreement, Morawski Dep. Ex. 1010). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| your exclusive property, all original ideas and artwork created by you which are not derived from Lightstorm's Material, and should Lightstorm wish to acquire your property, the parties will negotiate therefor." | |
| **160.** If the Agreement constitutes a valid and binding contract between Plaintiff and Defendants, Plaintiff does not contend that there was any implied-in-fact contract between him and Defendants. | Kim Decl., Ex. 37 at 429 (Pl.'s Response to LEI's RFA No. 7). |
| **161.** If the Agreement constitutes a valid and binding contract between Plaintiff and Cameron, Plaintiff does not contend that there was any implied-in-fact contract between him and Cameron. | Kim Decl., Ex. 37 at 429 (Pl.'s Response to LEI's RFA No. 8). |
| **162.** The sole promises on which Plaintiff's fraud claims are based are the terms of the Agreement. | Kim Decl., Ex. 55 at 740 (Pl.'s Response to LEI's Interrogatory No. 20). |
| **163.** The sole representations on which Plaintiff's negligent misrepresentation claims are based are the terms of the Agreement. | Kim Decl., Ex. 55 at 740 (Pl.'s Response to LEI's Interrogatories Nos. 20, 21). |
| **164.** In 1992, Cameron loaned Plaintiff money because Plaintiff needed money for living expenses. | Kim Decl., Ex. 55 (FAC, ¶ 24); Cameron Decl., ¶ 6. |
| **PLAINTIFF'S PITCH AND STORY IDEA, "GUARDIANS OF EDEN"** | |
| **165.** ███████████████ | Kim Decl., Ex. 22 (Morawski |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| | Dep. at 69:12-23, 72:8-15), Ex. 23 (Morawski Corrections to Dep. at 69:16). |
| **166.** | Kim Decl., Ex. 22 (Morawski Dep. at 72:22-73:5). |
| **167.** | Kim Decl., Ex. 22 (Morawski Dep. at 59:19-60:8, 82:20-23, 96:8-22, 302:4-303:12), Ex. 27 (Morawski Dep. Ex. 1004 and Morawski Dep. Ex. 1016), Ex. 23 (Morawski Corrections to Dep. at 59:20-22, 60:2-4, 303:12). |
| **168.** | Kim Decl., Ex. 27 at 359 (Morawski Dep. Ex. 1004), Ex. 22 (Morawski Dep. at 96:8-101:6). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| 1 | | |
| 2 | ███████████████████████████ | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | **169.** ███████████████████ | Kim Decl., Ex. 24 at 226 |
| 9 | | (Morawski Dep. Ex. 1003 at |
| 10 | | GM000177). |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | **170.**   Plaintiff pitched *GoE* at LEI on two days. | Kim Decl., Ex. 22 (Morawski |
| 23 | | Dep. at 160:16-18,161:14-16, |
| 24 | | 184:20-185:23, 197:13-16), Ex. |
| 25 | | 23 (Morawski Corrections to |
| 26 | | Dep. at 161:16, 184:25, 185:18, |
| 27 | ███████████████ he pitched *GoE* to Damato | 185:20-23, 197:16), Ex. 38 at |
| 28 | | |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| and Cameron on December 4, 1991, and to Cameron a second time on December 9, 1991. | 438-440 (Pl.'s Second Supp. Response to LEI's Interrogatory No. 6). |
| **171.** ███████████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 151:4-13). |
| **172.** ███████████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 186:10-187:7), Ex. 23 (Morawski Corrections to Dep. at 187:6-7). |
| **173.**   At the time of the pitch, Plaintiff knew nothing about formal screenplay structure, and ███████████████████████ | Kim Decl., Ex. 33 at 412 (Morawski Dep. Ex. 1011), Ex. 22 (Morawski Dep. at 31:3-15, 200:15-18, 202:14-23, 214:25-215:6). |
| **174.**   Anne Damato prepared a memo of Plaintiff's *GoE* pitch ("Pitch Notes"), dated December 4, 1991, which LEI maintained in its files. | Cameron Decl., ¶ 7.b., Ex. 2; Kim Decl., Ex. 39 (Deposition of Nancy Nyberg at 11:24-12:16, 17:24-18:3, 25:11- |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| | 26:14), Ex. 40 (Deposition of Anne Damato at 28:15-19, 29:4-16, 29:22-31:2, 63:15-23, 71:9-72:9), Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:1-250:24, 270:9-13). |
| **175.**   At the time Plaintiff filed this lawsuit and served responses to LEI's first set of interrogatories asking him to identify what he had pitched and all alleged similarities, Plaintiff did not know that LEI had the Pitch Notes.  Plaintiff first learned of the Pitch Notes at his deposition on July 12, 2012. | Kim Decl., Ex. 22 (Morawski Dep. at 245:1-5), Ex. 55 (Pl.'s Response to LEI's Interrogatory Nos. 1, 3). |
| **176.**   Plaintiff pitched substantially all of the elements recorded in the Pitch Notes. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:1-250:24, 270:9-13). |
| **177.**   *GoE*, as pitched by Plaintiff, is an adventure story that takes place circa the present day. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |
| **178.**   The location is either the Central America or South America jungle. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| | Undisputed Fact | Evidence |
|---|---|---|
| 1 | | |
| 2 | **179.**   In a remote jungle, a crop of specialized | Kim Decl., Ex. 34 (Pitch Notes |
| 3 | plants react in a strange fashion during the solar | Morawski Dep. Ex. 1012), Ex. |
| 4 | eclipse.  This plant species contains a mind | 22 (Morawski Dep. at 246:17- |
| 5 | altering perfume that functions differently on each | 250:24). |
| 6 | individual depending on the person's internal | |
| 7 | makeup. | |
| 8 | **180.**   Deep in an undeveloped area of an exotic | Kim Decl., Ex. 34 (Pitch Notes, |
| 9 | jungle live three Shaman, a husband, wife and | Morawski Dep. Ex. 1012), Ex. |
| 10 | their 16 year-old son.  The Shaman has learned the | 22 (Morawski Dep. at 246:17- |
| 11 | secret of the plants and has learned how to use | 250:24). |
| 12 | their power through other Shamen in different | |
| 13 | parts of the world.  The Shaman has been using the | |
| 14 | plant perfume to enhance his awareness. | |
| 15 | **181.**   A couple of researchers who have also | Kim Decl., Ex. 34 (Pitch Notes, |
| 16 | learned the secret of the plants are mysteriously | Morawski Dep. Ex. 1012), Ex. |
| 17 | killed in a small plane crash.  Their two daughters, | 22 (Morawski Dep. at 246:17- |
| 18 | Eve, 30 and Serena (or Serina), 21, continue their | 250:24). |
| 19 | parents' research.  Serena had an affair with Eve's | |
| 20 | husband causing her divorce. | |
| 21 | **182.**   Eve takes her plane up and travels to a | Kim Decl., Ex. 34 (Pitch Notes, |
| 22 | remote jungle by the lake to do research on plant | Morawski Dep. Ex. 1012), Ex. |
| 23 | life growing in that area.  During the flight the | 22 (Morawski Dep. at 246:17- |
| 24 | plane is hit by a lightning bolt which enters the | 250:24). |
| 25 | plane and locks onto Eve's silver hair piece.  As | |
| 26 | she is about to crash in the mountains she makes | |
| 27 | her first contact with the Shaman as her plane | |

| Undisputed Fact | Evidence |
|---|---|
| picks up all sorts of strange readings coming off the plants.  She gathers her things and heads back to the home research base by the lake leaving her silver hair piece. | |
| **183.**   Later that evening, the Shaman and his son sit by a campfire and have strange visions of a dragon coming out of a fire, after smelling the perfume from the plants.  As they depart for bed each one has different dream experiences.  The 16 year-old son heads for Eve and Serena's boat house where he enters Eve's room and gets strange vibrations coming from the Shaman masks that line the walls of the room which act as protectors for Eve.  Then the boy goes into Serena's room and enters her body and the two share an explosive sexual experience.  Serena is brought back to reality by Eve.  The boy departs Serena's body and passes her father on the way to bed.  In the Shaman's vision he heads for a nearby village that is being destroyed by mercenaries.  He finds himself surrounded by gunmen who have killed the children of the village. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |
| **184.**   Eve boards her plane and travels to their research headquarters by the Miami Keys.  On the way back to the boat house, Serena is picked up by a black limousine. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |

| | Undisputed Fact | Evidence |
|---|---|---|
| | **185.**   At home Eve starts running tests on the plant life.  She smells the perfume of the plant and is transported to the Shaman where she learns that the Shaman knew and helped her parents with the plant research.  Eve discovers that her parents were also Shaman. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |
| | **186.**   Lucky (LK for short) had helped Eve's parents get financing from big corporations and wanted to offer his regrets regarding her parents.  Eve has always had a crush on Lucky and decided to act on it this time.  As they are about to engage in a sexual encounter, the phone rings, it's Serena.  She tells Eve that their parents had discovered something important and were trying to fax information on their findings as they were killed.  The information is stored on fax machines in different locations around the world.  Eve tells Lucky that she has to go down to check out the situation.  He promises to meet her down there. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |
| | **187.**   Eve arrives at the lake where she sees her house on fire.  In the window she sees Serena handcuffed to the bedposts.  She grabs a blanket and goes in after Serena.  After it looks like she will not be able to free Serena, she pulls the bed through the wall and into the water.  Under water, the girls reconcile their differences.  Eve comes to | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| the surface and asks for help, the Shaman masks come to the rescue and help save Serena.  Serena is taken to the hospital as Eve journeys to the lake. | |
| **188.**   Eve and the Shaman fight the mercenaries.  One by one each mercenary is killed by the plant perfume as they trigger the smell by breaking the plants.  Each time the men are forced to face their demons, who defeat them.  It is down to one mercenary against Eve and the Shaman.  The mercenary backs them off a cliff with the Shaman holding onto Eve.  The Shaman realizes that he must let go of Eve for them to survive.  He lets himself fall away.  Eve is able to pull herself up and face the man.  The man is shot from behind by Lucky who has pursued Eve. | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |
| **189.**   Lucky is revealed to be the killer of Eve's parents and behind what has happened to Serena.  Eve uses the plants perfume as a weapon against Lucky.  The perfume manifests itself as Lucky's demons.  As Lucky struggles with these demons, Eve flees for her plane where she finds the Shaman's son.  Even the demons can't stop Lucky who gets on top of the plane and crashes through the window, only to be vaporized by Eve.  Eve, Serena, and the Shaman's son pack up the plants, load them on the plane and take off for home | Kim Decl., Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24). |

| Undisputed Fact | Evidence |
|---|---|
| discussing how to utilize the planets for mass distribution. | |
| **190.** ██████████████████ | Kim Decl., Ex. 28 (Conceptual Summary, Morawski Dep. Ex. 1005), Ex. 22 (Morawski Dep. at 105:5-106:11, 113:4-17, 130:17-22, 150:24-151:3, 181:7-10, 251:8-23), Ex. 23 (Morawski Corrections to Dep. at 96:6-7, 106:11); Cameron Decl., ¶ 7.a, Ex. 1. |
| **191.** ██████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 88:7-89:9, 95:21-96:7, 105:5-106:11, 113:4-9, 258:7-261:14, 261:23-262:22), Ex. 23 (Morawski Corrections to Dep. at 96:6-7, 106:11, 113:5), Ex. 41 (Fax Cover Sheet), Ex. 38 at 440 (Pl.'s Second Supp. Response to LEI's Interrogatory No. 6). |
| **192.** Plaintiff alleges that he may have sent the Conceptual Summary to Damato as a writing sample, but it is consistent with the Pitch Notes and the Fricke Letter. | Kim Decl., Ex. 38 at 440 (Pl.'s Second Supp. Response to LEI's Interrogatory No. 6), Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 28 (Conceptual |

| Undisputed Fact | Evidence |
|---|---|
| | Summary, Morawski Dep. Ex. 1005), Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007). |
| **193.**  The Conceptual Summary begins: | Kim Decl., Ex. 28 at 371 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **194.**  Plaintiff learned about some portion of the story for the film *At Play in the Fields of Lord* prior to December 4, 1991. | Kim Decl., Ex. 22 (Morawski Dep. at 70:12-71:18), Ex. 45 at 617 (Pl.'s Response to LEI's RFA No. 28). |
| **195.**  Plaintiff learned about some portion of the story for the film *Medicine Man* prior to December 4, 1991. | Kim Decl., Ex. 45 at 617-618 (Pl.'s Response to LEI's RFA No. 30). |
| **196.**  *At Play in the Fields of the Lord*, a 1991 film adapted from the 1965 novel of the same name, takes place in the Amazon rainforest. Outside mining interests seek gold in the land where an indigenous tribe, the Niaruna, lives.  The local *comandante* cuts a deal with two American mercenaries to bomb the Niaruna village.  One of | Kim Decl., Ex. 14 (*At Play in the Fields of the Lord* VHS); Gale Decl., Ex. 1 (Report at 88, 107-108); *see id.* (Report at 46, 48, 54-55, 58, 62, 68-69, 80-82, 86, 204). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| these mercenaries has second thoughts and becomes hallucinatory after consuming a local drug.  He flies a plane and parachutes into the tribal village, and is accepted by the tribe as one of the Niaruna gods.  He learns the tribe's ways, and marries and has a child with a Niaruna woman.  The village is later firebombed by helicopters. | |
| **197.**   In the film *Medicine Man*, a strong-willed female scientist, who is the head of research for a drug company, travels to the South American rainforest where a male scientist has been doing research on the local plants.  The male scientist has been adopted by the indigenous tribe as the medicine man.  He believes that he has found the cure for cancer in a rare native plant, but is concerned that news of the discovery will bring more companies into the forest and ultimately destroy the indigenous people and their culture. The female scientist develops a relationship with the local tribe and becomes an advocate for the tribe and the rainforest, which are threatened with destruction by an outside logging company. | Kim Decl., Ex. 15 (*Medicine Man* DVD); Gale Decl., Ex. 1 (Report at 86, 89, 109-110); *see id.* (Report at 46, 59-60, 68-69, 80-82). |
| **198.**   The Conceptual Summary states that ███████████████████████████████ | Kim Decl., Ex. 28 at 371 (Conceptual Summary, Morawski Dep. Ex. 1005). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| **199.**  In the story as described in the Conceptual Summary, ████████████████████████████ | Kim Decl., Ex. 28 at 372 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **200.**  In the story as described in the Conceptual Summary, ████████████████████████████ | Kim Decl., Ex. 28 at 372, 373 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **201.**  In the story as described in the Conceptual Summary, ████████████████████████████ | Kim Decl., Ex. 28 at 373 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **202.**  In the story as described in the Conceptual Summary, ████████████████████████████ | Kim Decl., Ex. 28 at 374 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **203.**  In the story as described in the Conceptual Summary, ████████████████████████████ | Kim Decl., Ex. 28 at 377 (Conceptual Summary, Morawski Dep. Ex. 1005). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| | Undisputed Fact | Evidence |
|---|---|---|
| 1 | | |
| 2–4 | ███████████████████████ | |
| 5–6 | **PLAINTIFF PITCHES "GUARDIANS OF EDEN" TO ANOTHER FILMMAKER IN DECEMBER 1991** | |
| 7–12 | **204.** Later in December 1991, LEI's then-President, Larry Kasanoff, called Plaintiff and told him that LEI could not do a development option on *GoE*, and that the only way anything could progress would be if Plaintiff submitted a screenplay. | Kim Decl., Ex. 42. |
| 13–17 | **205.** ███████████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 31:3-15), Ex. 54 at 714-715 (Pl.'s Response to Cameron's Interrogatory No. 20). |
| 18–19 | **206.** ███████████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 120:9-14). |
| 20–24 | **207.** On or about December 27, 1991, Plaintiff sent a two-page document to Ron Fricke, another filmmaker ("Fricke Letter"). | Kim Decl., Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007), Ex. 22 (Morawski Dep. at 116:18-118:5, 120:21-123:7, 144:5-8). |
| 25–27 | **208.** While Plaintiff did not provide the Fricke Letter to Defendants prior to this litigation, it is consistent with the Conceptual Summary and the | *See* Kim Decl., Ex. 38 at 438-441 (Pl.'s Second Supp. Response to LEI's Interrogatory |

| Undisputed Fact | Evidence |
|---|---|
| Pitch Notes. | No. 6), Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007), Ex. 28 (Conceptual Summary, Morawski Dep. Ex. 1005), Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012). |
| **209.** ▮▮▮▮▮▮▮▮▮▮▮ the Fricke Letter states that "[t]he story [of *GoE*] is revealed by the efforts of a daughter to complete her, recently killed, parents life work." | Kim Decl., Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007), Ex. 28 at 371 (Conceptual Summary, Morawski Dep. Ex. 1005), Ex. 22 (Morawski Dep. at 128:17-130:6). |
| **210.**   Neither the Fricke Letter nor the Conceptual Summary tells any story about a military veteran or the shaman character's prior life. | Kim Decl., Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007), Ex. 28 (Conceptual Summary, Morawski Dep. Ex. 1005), Ex. 22 (Morawski Dep. at 107:14-108:24, 147:4-21, 251:8-252:6). |
| **211.**   Neither the Fricke Letter nor the Conceptual Summary tells any story about a jungle maiden or tribal chief's daughter, or about any love story between such a character and a veteran. | Kim Decl., Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007), Ex. 28 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **212.** ▮▮▮▮▮▮▮▮▮▮▮ | Kim Decl., Ex. 22 (Morawski |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| ███████████████████████████████ | Dep. at 144:9-146:1). |
| **DEVELOPMENT OF *AVATAR* AND PUBLICITY ABOUT THE STORY** | |
| **213.** In 1996, Cameron sent copies of his scriptment for *Avatar* to Twentieth Century Fox Film Corporation ("Fox"). | Cameron Decl., ¶ 134. |
| **214.** Cameron elected not to go forward with the project in the 1990s because he believed that the technology needed to make *Avatar* was not sufficiently developed. | Cameron Decl., ¶ 134. |
| **215.** In or about 2000, the content of Cameron's scriptment for *Avatar* began to be discussed online. | Kim Decl., Ex. 44 at 485-589. |
| **216.** In 2005, Cameron decided to re-explore whether the technology had sufficiently developed to make *Avatar*. | Cameron Decl., ¶ 135. |
| **217.** In December 2005, LEI signed an agreement with Fox assigning it all rights in the *Avatar* project, including in the scriptment. | Cameron Decl., ¶ 135; Declaration of Bob Cohen, ¶ 2, Ex. 1. |
| **218.** Beginning in or about late 2005 and continuing through approximately April 2006, Cameron wrote the first draft of the script for | Cameron Decl., ¶ 136. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| *Avatar.* | |
| **219.** In or about January 2006, Plaintiff sent a letter addressed to Cameron, in which Plaintiff apologized for interrupting Cameron's "writing session" and asked for a meeting before Cameron "start[ed] shooting [his] upcoming feature." | Cameron Decl., ¶ 136, Ex. 27; Kim Decl., Ex. 47 at 641 (Pl.'s Response to LEI's RFA No. 53). |
| **220.** By 2006, Plaintiff knew that Cameron was working on a motion picture called "*Avatar*" or "Project 880," and knew of the existence of Cameron's scriptment or script for *Avatar*. | Kim Decl., Ex. 47 at 648, 646 (Pl.'s Response to LEI's RFAs Nos. 83 and 73), Ex. 43 (Deposition of Richard Mabius ("Mabius Dep.") at 111:9-23). |
| **221.** ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ In 2006, Plaintiff attempted to find a copy of Cameron's script or scriptment for *Avatar*. ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | Kim Decl., Ex. 43 (Mabius Dep. at 21:10-22:1, 24:4-18), Ex. 47 at 646 (Pl.'s Response to LEI's RFA No. 73). |
| **222.** In 2006 and early 2007, *Avatar* was the subject of numerous articles and was discussed on online communities. | Kim Decl., Ex. 44 at 590-609, Ex. 49. |
| **223.** For example, in February 2006, it was posted on Aint-It-Cool-News.com that Cameron's next motion picture might be "Project 880," which | Kim Decl., Ex. 44 at 590-601; *see id.*, Ex. 44 at 488-505. |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | was to be called *Avatar*.  The post pointed back to a detailed synopsis of the *Avatar* scriptment from 2000. | |
| | **224.**   On July 7, 2006, the *Hollywood Reporter* announced that Cameron "is targeting a summer 2008 release for his next project, 20th Century Fox's 'Avatar.'"  The article described Avatar as a story that "follows a paraplegic war veteran from Earth who is brought to another planet inhabited by a humanoid race at odds with Earth's citizens." | Kim Decl., Ex. 44 at 602-603. |
| | **225.**   Fox announced that it had officially green-lit the production of the movie in January 2007. | Cameron Decl., ¶ 137; Landau Decl., ¶ 17. |
| | **226.**   On January 8, 2007, Fox issued a press release announcing that it had partnered with Cameron and LEI to produce *Avatar*.  The press release described *Avatar* as follows:  "A return to the action adventure sci-fi genre that made him famous, Avatar is also an emotional journey of redemption and revolution.  It is the story of a wounded ex-marine, thrust unwillingly into an effort to settle and exploit an exotic planet rich in bio-diversity, who eventually crosses over to lead the indigenous race in a battle for survival."  The press release further stated that Cameron had chosen Sam Worthington to play the ex-marine Jake, and Zoe Saldana to portray "the local woman | Kim Decl., Ex. 44 at 604; *see id.,* Ex. 44 at 6. |

| Undisputed Fact | Evidence |
|---|---|
| Jake first betrays, then loves."  The press release also quoted Cameron stating, "For me, as a lifelong fan of science fiction and action, 'Avatar' is a dream project.  We're creating an entire world, a complete ecosystem of phantasmagorical plants and creatures, and a native people with a rich culture and language.  The story is both epic and emotional. . . ." | |
| **227.**   A January 14, 2007 *Entertainment Weekly* article described *Avatar* as "an epic, 3-D sci-fi film about an ex-Marine on an inhospitable planet where humans can only survive by projecting their consciousness into genetically engineered bodies (a.k.a. 'avatars.').  The people of earth want to exploit the planet's natural resources, of course, causing the inhabitants to revolt and a war to break out.  The rub for the protagonist, named Jake (played by newcomer Sam Worthington), is that he's fallen in love with a native (Zoe Saldana), forcing him to choose a side in the battle."  The article quoted Cameron as stating:  "We have this indigenous population of humanoid beings who are living at a relatively Neolithic level; they hunt with bows and arrows.  They live very closely and harmoniously with their environment, but they are also quite threatening to the humans who are | Kim Decl., Ex. 44 at 608. |

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| trying to colonize and mine and exploit this planet." | |
| **228.**   Fox registered the script for *Avatar* with the Copyright Office effective March 6, 2007. | Declaration of Mary McGuire, Ex. 1. |
| **229.**   Plaintiff saw certain commercials and/or trailers for *Avatar* when they were publicly exhibited before *Avatar* opened in theaters. | Kim Decl., Ex. 46 at 630-631 (Pl's Response to Cameron's Interrogatory No. 3). |
| **230.**   On or about August 21, 2009, Plaintiff "saw Jim Cameron's AVATAR trailer on the SYFY channel." | Kim Decl., Ex. 22 (Morawski Dep. at 292:24-293:9), Ex. 35 (Morawski Dep. Ex. 1014). |
| **231.**   The trailer that was released on August 20, 2009 shows Jake arriving on a world wearing a gas mask, the floating Hallelujah Mountains, Jake linking with his avatar, Jake in the forest being chased by a unique creature, the woodsprites alighting on Jake's avatar, an air battle between military personnel and the Na'vi, and ends with Jake and Neytri embracing. | Landau Decl., ¶ 18, Ex. 16 (Trailer 1). |
| **232.** ■■■■■■■■■■■■■■■■■■■■■■■■■■■■ | Kim Decl., Ex. 43 (Mabius Dep. at 19:8-20:14, 21:10-22:1). |
| **233.**   The *Avatar* trailer that was released on October 22, 2009 depicts and explains that Jake was a Marine, Pandora has an indigenous | Landau Decl., ¶ 18, Ex. 16 (Trailer 2). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| population called the Na'vi, the humans are there to mine a very valuable rock, the Na'vi are threatening operations, Jake becomes part of a program in which he will control a genetically engineered avatar that looks like a Na'vi, Jake agrees to provide intelligence on the Na'vi for Colonel Quaritch, Jake meets a Na'vi woman in the bioluminescent forest, Jake's allegiance switches to the Na'vi, and Jake and the Na'vi on flying alien creatures fight the human military forces in an air battle. | |
| **234.**   Plaintiff prepared and signed a "Profit & Loss Statement" to be submitted to the American Home Mortgage Servicing, Inc. in connection with an application for a mortgage loan modification, as required for borrowers claiming self-employment. In the Profit & Loss Statement dated November 4, 2009, Plaintiff represented that Defendants were already obligated to pay him $10,000 "[f]or use of concepts delivered to Director James Cameron and being used in the 20th Century Fox motion picture AVATAR."  Plaintiff produced this document in a Wisconsin lawsuit and it was filed by the other party in that case.  Plaintiff did not produce the document in this litigation. | Kim Decl., ¶ 50, Ex. 48, Ex. 47 at 641-642 (Pl.'s Response to LEI's RFAs Nos. 55, 56). |
| **PLAINTIFF'S POST-*AVATAR*-RELEASE CLAIMS** | |

Mitchell
Silberberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| **235.**  Plaintiff filed this lawsuit on December 13, 2011. | Complaint [Docket No. 1]. |
| **236.**  According to Plaintiff, all of the ideas contained in the version of *GoE* that he pitched to Defendants in 1991, and upon which his claims in this case are based, are set forth in the following documents (collectively, "Plaintiff's Writings"):<br><br>(1) Plaintiff's eight-page Conceptual Summary,<br>(2) the December 27, 1991 Fricke Letter, and<br>(3) Plaintiff's handwritten notes that Plaintiff has referred to as his "pre-pitch" notes. | Kim Decl., Ex. 38 at 448 (Pl.'s Second Supp. Response to LEI's Interrogatory No. 11 (citing Conceptual Summary (GM000089-96 and LIGHTS000006-13), Fricke Letter (GM000038-39 and GM000087-88), and Plaintiff's "pre-pitch" notes (GM000111-205))); *see id.*, Ex. 22 (Morawski Dep. at 73:6-76:1, 105:5-106:8, 116:20-117:12), Ex. 28 (Conceptual Summary, Morawski Dep. Ex. 1005), Ex. 30 (Fricke Letter, Morawski Dep. Ex. 1007), Ex. 24 (Plaintiff's "pre-pitch" notes from GM000111-194, Morawski Dep. Ex. 1003), Ex. 25 (Plaintiff's "pre-pitch" notes from GM000195-205). |
| **237.** ███████████████████████████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 73:6-76:1, 280:12-283:4), Ex. 45 at 615 (Pl.'s |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| | Response to LEI's RFA No. 19). |
| **238.**   Plaintiff did not provide any of Plaintiff's Notes to Defendants prior to this litigation. | *See* Kim Decl., Ex. 38 at 438-441 (Pl.'s Second Supp. Response to LEI's Interrogatory No. 6). |
| **239.**   Plaintiff's Notes do not contain any complete story or complete synopsis of a story. | Kim Decl., Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); *id.*, Ex. 22 (Morawski Dep. at 109:10-22, 110:2-15). |
| **240.**   In discovery, Plaintiff served a list of alleged similarities on which his claims are based. | Kim Decl., Ex. 29 at 383 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **241.**   The allegedly similar elements on which Plaintiff bases his claim that are actually in *Avatar* are also contained in Cameron's 1995 scriptment. | Kim Decl., Ex. 29 at 383 (Pl.'s Supp. Response to LEI's Interrogatory No. 3); Cameron Decl., Ex. 3 (*Avatar* scriptment); Gale Decl., Ex. 1 (Report at 84). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| **242.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that: <br><br> 1.  An epic struggle takes place between evil mining interests, who would destroy the planet to satisfy their greed, and an indigenous tribe, that lives at one with, and protects, its rain forest environment. <br><br> 11.  The tribe members live in harmony with nature. <br><br> 14.  The antagonists are an evil mining conglomerate that wants to exploit the tribal forest and gather a valuable mineral located in the area (unobtanium in *Avatar*; fullerenes in *Guardians of Eden*).  The mining company is indifferent to the beneficial properties of the unusual plant life and callous toward the environment. | Kim Decl., Ex. 29 at 383, 388 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **243.**   Plaintiff's Writings do not describe any "epic struggle." ███████████████████████████████████████████████████████ | Kim Decl., Ex. 28 at 377-378 (Conceptual Summary); *see id.*, Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); <br> Gale Decl., Ex. 1 (Report at 21-23, 47-48, 187). |
| **244.**   ████████████████████ | Kim Decl., Ex. 24 at 203, 205, |

| Undisputed Fact | Evidence |
|---|---|
| ■■■■■■■■■■■■■■■■■■■■■■ | 210, 211 (Plaintiff's Notes at GM000154, 156, 161, 162), Ex. 25 at 251 (Plaintiff's Notes at GM000202), Ex. 26 at 299, 301, 306, 307, 352 (Transcription of Plaintiff's Notes); *see id.*, Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter); Gale Decl., Ex. 1 (Report at 47-48, 59-60, 187, 190). |
| **245.**   It is unclear from Plaintiff's Writings why fullerenes are valuable to the antagonists. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes). |
| **246.**   None of Plaintiff's Writings contains any notes that the antagonists would destroy the entire planet to satisfy their greed. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 47-48, 187). |
| **247.**   None of Plaintiff's Writings contains any notes describing the mining interests or LK as | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| being indifferent to the beneficial properties of the unusual plant life. | (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 59-60, 190). |
| **248.**   In *Avatar*, the "unusual plant life" is the sacred Tree of Souls, which does not have healing properties. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl. Ex. 1 (Report at 60, 190). |
| **249.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>       2.  The planet itself has a collective consciousness and spirituality, which manifests itself in the plant life, with a vast neural plant mind that is aware of what is threatening it in other locations. The plants also possess valuable healing properties. | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **250.** ███████████████████████████████ | Kim Decl., Ex. 24 at 208 (Plaintiff's Notes at GM000159), Ex. 26 at 304 (Transcription of Plaintiff's Notes); *see id.*, Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Notes); Gale Decl., Ex. 1 (Report at 48). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| **251.** ███████████████████████████████████████████████████ | Kim Decl., Ex. 28 at 371 (Conceptual Summary), Ex. 34 (Pitch Notes, Morawski Dep. Ex. 1012), Ex. 22 (Morawski Dep. at 246:17-250:24); Gale Decl., Ex. 1 (Report at 48, 187). |
| **252.**   In *Avatar*, the Na'vi literally connect themselves to Eywa, deity of Pandora.  The Tree of Souls is the "nerve center" of the world. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 187). |
| **253.**   It is not a story point in *Avatar* that the plants have "valuable healing properties." | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 50). |
| **254.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br>    3.  Both stories are set in a primitive jungle/rain forest.  Although *Guardians of Eden* was conceived as being set in South America, in response to Defendants' question as to whether it had to be there, Morawski replied that it could be anywhere, including on another planet. | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **255.**   None of Plaintiff's Writings contains any notes that *GoE* could take place on another planet. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| | (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes), Ex. 22 (Morawski Dep. at 194:4-20); Gale Decl., Ex. 1 (Report at 50, 187). |
| **256.**  Plaintiff alleges that *GoE* and *Avatar* are similar in that: <br> 4. The area contains mountains with near-vertical cliffs, and strong electromagnetic forces that interfere with and disable electronic equipment. | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **257.** ████████████ | Kim Decl., Ex. 28 at 373 (Conceptual Summary), Ex. 24 at 229 (Plaintiff's Notes at GM000180), Ex. 26 at 328 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 50-51, 188). |
| **258.**  In *Avatar*, there are floating mountains, which are outcroppings of unobtanium that have ripped loose from the ground as a result of the repulsion of superconductor from a magnetic field. The resulting "Flux Vortex" disables computer- | Kim Decl., Ex. 2 (*Avatar* DVD); Cameron Decl., ¶ 103; Gale Decl., Ex. 1 (Report at 51, 188). |

| | Undisputed Fact | Evidence |
|---|---|---|
| | aided flying systems, ██████████ ████████████████████ | |
| **259.** | Plaintiff alleges that *GoE* and *Avatar* are similar in that: <br><br>5. The hero is a military veteran (Jake in Avatar; Ray in Guardians of Eden) who is suffering from a physical disability as a result of his military service. He travels to the jungle/rain forest to try to find a cure for his disabilities. | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **260.** ██████████ ████████████████████ ████████████████████ ████████████████████ | | Kim Decl., Ex. 24 at 194, 195, 229 (Plaintiff's Notes at GM000145, 146, 180), Ex. 26 at 290, 291, 328 (Transcription of Plaintiff's Notes); *see id.*, Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter); Gale Decl., Ex. 1 (Report at 51, 188). |
| **261.** | None of Plaintiff's Writings contains any notes that this person is suffering from a physical disability as a result of his military service. ██████████ ████████████████████ | Kim Decl., Ex. 24 at 219 (Plaintiff's Notes at GM000170), Ex. 26 at 315 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 20, 51, 188). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| **262.** None of Plaintiff's Writings contains any notes that this person travels to the jungle/rain forest to try to find a cure for any disabilities. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 20, 51, 188). |
| **263.** ████████████████ | Kim Decl., Ex. 24 at 219 (Plaintiff's Notes at GM000170), Ex. 26 at 315 (Transcription of Plaintiff's Notes). |
| **264.** ████████████████ | Kim Decl., Ex. 24 at 219 (Plaintiff's Notes at GM000180), Ex. 26 at 328 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 20, 51, 188). |
| **265.** In *Avatar*, Jake was a Marine and is paralyzed. Jake does not travel to the rainforest to find a cure there. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 51, 188). |
| **266.** Plaintiff alleges that *GoE* and *Avatar* are similar in that: | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| 6. Upon his arrival to the area, an unexpected emergency forces the veteran to spend a night alone in the rainforest, where he sees many strange phenomena – unusual animals and plants that glow.<br><br>7. The veteran is found in the forest by a second protagonist – a daughter of a tribal leader. She is in tune with nature, knows of the valuable and beneficial properties of the plant life in the area, and is a capable warrior. | Interrogatory No. 3). |
| **267.** ■■■■■■■■■■ | Kim Decl., Ex. 24 at 219 (Plaintiff's Notes at GM000180), Ex. 26 at 328 (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 20, 52, 188). |
| **268.** In *Avatar*, Jake gets separated from his expedition because of an attack by alien animals. | Kim Decl., Ex. 2 (*Avatar* DVD);<br>Gale Decl., Ex. 1 (Report at 52, 188). |
| **269.** ■■■■■■■■■■ | Kim Decl., Ex. 24 at 228 (Plaintiff's Notes at GM000179), Ex. 26 at 327 (Transcription of Plaintiff's |

| | Undisputed Fact | Evidence |
|---|---|---|
| 1 | | |
| 2 | | Notes); |
| 3 | | Gale Decl., Ex. 1 (Report at 20, |
| 4 | | 52, 188). |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | **270.**   In *Avatar*, Jake is stalked by Neytiri, who | Kim Decl., Ex. 2 (*Avatar* |
| 12 | later saves him from an attack by viperwolves. | DVD); |
| 13 | | Gale Decl., Ex. 1 (Report at 52, |
| 14 | | 188). |
| 15 | **271.** | Kim Decl., Ex. 24 at 219 |
| 16 | | (Plaintiff's Notes at |
| 17 | | GM000170), Ex. 26 at 315 |
| 18 | | (Transcription of Plaintiff's |
| 19 | | Notes); |
| 20 | | Gale Decl., Ex. 1 (Report at 20, |
| 21 | | 52, 189). |
| 22 | **272.**   None of Plaintiff's Writings contains any | *See* Kim Decl., Ex. 28 |
| 23 | notes describing Maya or any young maiden being | (Conceptual Summary), Ex. 30 |
| 24 | a capable warrior. | (Fricke Letter), Exs. 24-25 |
| 25 | | (Plaintiff's Notes), Ex. 26 |
| 26 | | (Transcription of Plaintiff's |
| 27 | | Notes); |

28

Mitchell
Silberg &
Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| | Gale Decl., Ex. 1 (Report at 20, 52, 189). |
| **273.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>      8.  The veteran is marked as a "chosen one" by "bio-luminescent" "tree seeds" that light up "around his head and on him."  He is identified as being pure of heart and becomes one of the few outsiders accepted into the tribe.  The veteran's body heals and becomes stronger. | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **274.**   The only mention in any of Plaintiff's Writings about a veteran character being seen as a chosen one ████████████████████████████████████████ | Kim Decl., Ex. 24 at 195 (Plaintiff's Notes at GM000146), Ex. 26 at 291 (Transcription of Plaintiff's Notes), Ex. 22 (Morawski Dep. at 283:5-285:7). |
| **275.**  ██████████████████████████████████████████████████████████████ | Kim Decl., Ex. 22 (Morawski Dep. at 166:12-14, 167:1-5); Gale Decl., Ex. 1 (Report at 20, 53, 189). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| **276.**   In *Avatar*, Jake's encounter with the luminous woodsprites does not mark Jake as a "chosen one"; prior to his riding the Toruk in the third act of the film, Jake is treated with animosity and suspicion by the Na'vi. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 53-54, 189). |
| **277.**   None of Plaintiff's Writings contains any notes that the veteran's body becomes stronger or heals over time. ███████████████████████████ | Kim Decl., Ex. 24 at 229 (Plaintiff's Notes at GM000180), Ex. 26 at 328 (Transcription of Plaintiff's Notes); *see id.*, Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 21, 53-54, 189). |
| **278.**   In *Avatar*, Jake's human body never heals. At the end of the film, his soul is transferred into his avatar body, which does not need healing. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 53-54, 189). |
| **279.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>     10.  The tribal daughter becomes his guide and eventually his mate. The veteran becomes a tribal shaman and leader of the | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| tribe. | |
| **280.**   None of Plaintiff's Writings contains any notes about how a tribal daughter becomes a guide to the male protagonist. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 21, 55, 189). |
| **281.** ██████████████████████████████████████ | Kim Decl., Ex. 25 at 248 (Plaintiff's Notes at GM000199), Ex. 26 at 348 (Transcription of Plaintiff's Notes). |
| **282.**   None of Plaintiff's Writings contains any notes about how the male protagonist and a tribal daughter fall in love, or anything about how their relationship develops. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 21, 55, 189). |
| **283.**   In *Avatar*, Jake never becomes a shaman, and he does not become a leader until he rides the Toruk towards the end of the film.  His relationship with Neytiri develops over the entire | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 55, 189). |

Mitchell
Silberberg &
Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| film. | |
| **284.**  Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>    10.  The veteran has the ability to transport his consciousness in a second physical form, while his human body is in a dreamlike state.  The tribe members in *Avatar* call individuals with this capability "dream walkers." | Kim Decl., Ex. 29 at 387 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **285.**  ███████████████████████████████ Nothing in Plaintiff's Writings describes the Shaman taking a second physical form. | Kim Decl., Ex. 28 at 376 (Conceptual Summary); *see id.*, Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 55-56, 189). |
| **286.**  The avatar process is pure technology and bio-genetics.  Jake is not dreaming while operating his avatar; he is fully conscious and is receiving sensory input from an outside source.  Jake can only transport his consciousness into his genetically created avatar. | Kim Decl., Ex. 2 (*Avatar* DVD);<br>Cameron Decl., ¶ 113;<br>Gale Decl., Ex. 1 (Report at 55-56, 189). |
| **287.**  Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>    12.  Certain of the tribe members are able to | Kim Decl., Ex. 29 at 388 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| merge their consciousness with animals, become one with them, and control the animals' actions. | |
| **288.** ███████████████ | Kim Decl., Ex. 24 at 219 (Plaintiff's Notes at GM000173), Ex. 26 at 318 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 58, 190). |
| **289.** None of Plaintiff's Writings contain any notes of any plot point or scene in which any tribe members actually merge their consciousness with animals, become one with them, or control the animals' actions. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 58, 190). |
| **290.** In *Avatar*, the Na'vi physically connect with direhorses and banshees via a "queue" which resembles a hair braid comprised of nerve endings. All of the Na'vi can do this, not just certain tribe members. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 58, 190). |
| **291.** Plaintiff alleges that *GoE* and *Avatar* are | Kim Decl., Ex. 29 at 388 (Pl.'s |

| Undisputed Fact | Evidence |
|---|---|
| similar in that:<br><br>13.  A third protagonist is a female scientist (Grace in *Avatar*; Eve in *Guardians of Eden*) who specializes in the biochemistry and medicinal properties of plants.  She has come to the area to study the plant life there.  Her research is funded by corporate sponsors, and she is supported by a team of researchers.  She is capable, determined, and a strong advocate for both the environment and the tribe.  She also has the ability to transport her consciousness in a second physical form. | Supp. Response to LEI's Interrogatory No. 3). |
| **292.**   None of Plaintiff's Writings indicates that Eve is employed by or knowingly works for the mining interests. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 21, 59, 190). |
| **293.**   In *Avatar*, Grace is directly employed by RDA and is the head of RDA's Avatar Program. | Kim Decl., Ex. 2 (*Avatar* DVD);<br>Gale Decl., Ex. 1 (Report at 59, 190). |
| **294.**   None of Plaintiff's Writings indicates that | *See* Kim Decl., Ex. 28 |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| Eve can or does transport her consciousness in a second physical form. | (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 59, 190). |
| **295.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>15.  The mining interests are personified by a military veteran who leads an army of murderous mercenaries whose goal is to drive out the tribe and permit the mining company to harvest the minerals.<br><br>16.  The head mercenary (Quaritch in *Avatar*; LK in *Guardians of Eden*) is a former military officer.  He leads his team of mercenaries in a massive attack on the tribe, carried out on foot and with helicopter gunships.  The goal is to eliminate the tribe members so the mining company has free access to the valuable minerals. | Kim Decl., Ex. 29 at 388 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **296.**   None of Plaintiff's Writings contains any notes that LK is a veteran or a former military officer. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| | (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 23, 60, 61, 191). |
| **297.**   None of Plaintiff's Writings contains any notes that there is any massive attack on the Shaman's tribe, or that LK leads any massive attack on any tribe. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 22-23, 60, 61, 191). |
| **298.**   None of Plaintiff's Writings contains any notes that the goal is to drive out the tribe or attempt to make them relocate. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 60, 61, 191). |
| **299.**   In *Avatar*, RDA seeks to have the tribe relocate. | Kim Decl., Ex. 2 (*Avatar* DVD);<br>Gale Decl., Ex. 1 (Report at 16, 27, 60, 191). |
| **300.**   In *Avatar*, the security troops are not "murderous," but typical foot soldiers.  Usually, | Kim Decl., Ex. 2 (*Avatar* DVD); |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| | Undisputed Fact | Evidence |
|---|---|---|
| | their orders involve protecting the scientists and the mining operations from the vicious Pandoran wildlife.  The mining interests are personified not by Quaritch, but by RDA Executive Parker Selfridge, who is against genocide. | Gale Decl., Ex. 1 (Report at 60, 61, 191). |
| | **301.**   Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>16.  The veteran, female scientist and tribe members are able to live in the jungle without any oxygen masks or other protection from the atmosphere.  In contrast, the atmosphere in the jungle is toxic to the mercenaries, who must wear oxygen masks to survive. | Kim Decl., Ex. 29 at 388 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| | **302.**   None of Plaintiff's Writings contains any notes that mercenaries wear masks to protect against a toxic atmosphere. █████████████ | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes);<br>Gale Decl., Ex. 1 (Report at 60, 61, 191). |
| | **303.**   In *Avatar*, the atmosphere is toxic to all humans anywhere on Pandora, regardless of whether the human is "good" or "bad."  No humans can survive outside on Pandora without | Kim Decl., Ex. 2 (*Avatar* DVD);<br>Gale Decl., Ex. 1 (Report at 61, 191). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| breathing equipment. | |
| **304.**  Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>        19.  The mercenaries have technologically advanced weaponry (e.g., helicopters, machine guns, rockets, flame throwers), while the tribe's weapons are primitive (e.g., bows and arrows). | Kim Decl., Ex. 29 at 389 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **305.**  None of Plaintiff's Writings contains any notes about the kinds of weapons that the tribe has or uses. | *See* Kim Decl., Ex. 30 (Fricke Letter), Ex. 28 (Conceptual Summary), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 22, 62, 191). |
| **306.**  Plaintiff alleges that *GoE* and *Avatar* are similar in that:<br><br>        20.  The planet itself – including plants and animals – plays an integral role in the battle. | Kim Decl., Ex. 29 at 389 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **307.**  None of Plaintiff's Writings contains any notes about the planet itself or any animals playing a role in a battle. ████████ ████████████████████████ | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); |

| Undisputed Fact | Evidence |
|---|---|
| | Gale Decl., Ex. 1 (Report at 22, 62-63, 192). |
| **308.** In *Avatar*, armies of Pandora's various alien creatures come to the rescue. The plants do not disable or impede the RDA forces. | Kim Decl., Ex. 1 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 62-63, 192). |
| **309.** Plaintiff alleges that *GoE* and *Avatar* are similar in that: 18. The veteran leads the tribe's counterattack, with the assistance of the tribal princess and the female scientist. 21. After the mercenaries' leader is forced out of his aircraft onto the ground, the veteran and the tribal leader's daughter personally engage the mercenaries' commander in battle. The mercenaries' commander is ultimately killed. | Kim Decl., Ex. 29 at 388, 389 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |
| **310.** None of Plaintiff's Writings contains any notes that there is any counterattack by the tribe, or that the tribal princess (or the Shaman's wife) personally engages the mercenaries' commander in battle or plays any role in a battle. ████████████████ | Kim Decl., Ex. 24 at 184, 186, 188, 197, 198, 230, 234 (Plaintiff's Notes at GM000135, 137, 139, 148, 149, 181, 185), Ex. 26 at 279-280, 282, 284, 293, 294, 330, 334 (Transcription of Plaintiff's Notes); *see id.*, Ex. 28 (Conceptual Summary), Ex. 30 |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| | (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 22-23, 62, 63, 191). |
| **311.**   None of Plaintiff's Writings contains any notes that the mercenaries' leader is forced out of his aircraft onto the ground. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 23). |
| **312.**   In *Avatar*, Grace is dead before the counterattack occurs. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 62, 191). |
| **313.**   In *Avatar*, Jake and Neytiri battle Quaritch in an AMP suit, and Neytiri ultimately kills Quaritch with two poisoned arrows fired into his chest. | Kim Decl., Ex. 2 (*Avatar* DVD); Gale Decl., Ex. 1 (Report at 63, 192). |
| **314.**   Finally, Plaintiff alleges that *GoE* and *Avatar* are similar in that: 22.  Although many of the tribe members are killed, the veteran, the tribe and the planet defeat the mercenaries, who are | Kim Decl., Ex. 29 at 389 (Pl.'s Supp. Response to LEI's Interrogatory No. 3). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| forced to withdraw, leaving the tribe and the planet to live in harmony. | |
| **315.** ████████████████████████ | Kim Decl., Ex. 24 at 330 (Plaintiff's Notes at GM000181), Ex. 25 at 252 (Plaintiff's Notes at GM000203), Ex. 26 at 330, 354 (Transcription of Plaintiff's Notes). |
| **316.** ████████████████████████ | Kim Decl., Ex. 24 at 184, 188 (Plaintiff's Notes at GM000135, 139), Ex. 26 at 279, 284 (Transcription of Plaintiff's Notes). |
| **317.**   None of Plaintiff's Writings contains any notes that many of the tribe members are killed, or that the mercenaries are forced to withdraw or leave the planet. | *See* Kim Decl., Ex. 28 (Conceptual Summary), Ex. 30 (Fricke Letter), Exs. 24-25 (Plaintiff's Notes), Ex. 26 (Transcription of Plaintiff's Notes); Gale Decl., Ex. 1 (Report at 23, 63-64, 192). |
| **318.**   The plots and plot ideas of *GoE* and *Avatar* are not substantially similar. | Gale Decl., Ex. 1 (Report at 27-31). |
| **319.**   *GoE* and *Avatar* are not substantially similar in their sequences of events or structure. | Gale Decl., Ex. 1 (Report at 32). |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| **320.**   The dramatic gimmicks in *GoE* and *Avatar* are not substantially similar. | Gale Decl., Ex. 1 (Report at 33); Kim Decl., Ex. 50 (Plaintiff's website), Ex. 47 at 642-643 (Pl.'s Response to LEI's RFA Nos. 57-59). |
| **321.**   None of the characters in *Avatar* are substantially similar in idea to any of the characters in *GoE.* | Gale Decl., Ex. 1 (Report at 34-43). |
| **322.**   The ideas for the settings of *GoE* and *Avatar* are not substantially similar. | Gale Decl., Ex. 1 (Report at 45). |
| **323.**   *GoE* and *Avatar* share a generic pro-environmental theme that Plaintiff has acknowledged is not original. | Gale Decl., Ex. 1 (Report at 44); Kim Decl., Ex. 28 at 371 (Conceptual Summary, Morawski Dep. Ex. 1005). |
| **324.**   No individual element in *GoE* that Plaintiff pitched to Defendants is original. | Kim Decl., Ex. 29 at 389 (Pl.'s Supp. Response to LEI's Interrogatory No. 4); Gale Decl., Ex. 1 (Report at 47-65). |
| **325.**   The only idea that Plaintiff has alleged is original in this action is the combination of ideas or elements contained in *GoE* that he pitched to Defendants in 1991. | Kim Decl., Ex. 29 at 389 (Pl.'s Supp. Response to LEI's Interrogatory No. 4), Ex. 55 at 724 (Pl.'s Response to LEI's Interrogatory No. 1). |
| **326.**   The combination of ideas or elements contained in *GoE* that Plaintiff claims to have | Gale Decl., Ex. 1 (Report at 24-26); |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| pitched to Defendants in 1991 is not in *Avatar*. For example, the central element of *GoE*—the plant perfume that enables good people to dream travel, and causes bad people to have demonic hallucinations—is not in *Avatar*. | *compare* Kim Decl., Ex. 55 at 727 (Pl.'s Response to LEI's Interrogatory No. 1), *with* Kim Decl., Ex. 2 (*Avatar* DVD). |
| **327.**   The selective combination of just the elements that Plaintiff claims are in both *GoE* and *Avatar* is not the story idea that Plaintiff claims to have pitched. | *Compare* Kim Decl., Ex. 29 at 383 (Pl.'s Supp. Response to LEI's Interrogatory No. 3), *with* Kim Decl., Ex. 55 at 724 (Pl.'s Response to LEI's Interrogatory No. 1). |
| **328.**   The selective combination of just the elements that Plaintiff claims are in both *GoE* and *Avatar* leaves out key elements of *GoE* that Plaintiff pitched, such as the plant perfume that enables good people to dream travel and causes fatal hallucinations in bad people (the defining idea in *GoE*); a daughter's quest to solve the mystery of her parents' death and conflict with her sister; and Eve's romantic interest in the villain, whose true colors are revealed only in the end. | Gale Decl., Ex. 1 (Report at 24-26); SUF ¶¶ 176-189; *compare* Kim Decl., Ex. 29 at 383 (Pl.'s Supp. Response to LEI's Interrogatory No. 3), *with* Ex. 55 at 724 (Pl.'s Response to LEI's Interrogatory No. 1). |
| **329.**   Even Plaintiff's cherry-picked combination of elements is not original. | Gale Decl., Ex. 1 (Report at 66-82). |
| **330.**   Alan Dean Foster's *Midworld* (1975) tells the story of a member of an indigenous tribe fights corporate mercenaries who want to exploit his | Kim Decl., Ex. 19 (*Midworld* novel); Gale Decl., Ex. 1 (Report at 90, |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

Mitchell Silberberg & Knupp LLP

| Undisputed Fact | Evidence |
|---|---|
| planet.  Like *GoE*, *Midworld* takes place in a jungle; high places and steep drops dominate the landscape; there are bioluminescent plants and a vast neural network; many plants give off a deadly pollen or perfume; there is plant life that can distinguish friend from foe; there are glowing creatures that flit and hover over the characters; the indigenous tribe is human; the protagonist, a warrior, is alone in the forest at night at the beginning of the story; there is a female scientist who has corporate sponsors, whom the protagonist first encounters when her aircraft is about to crash in the jungle; there is a shaman character; the indigenous protagonist saves the female scientist's life; the evil corporation is seeking a mysterious substance that has great value to mankind; the evil corporation has no concern for the environment and does not care if it destroys it in carrying out its objectives; the corporation is an illegal venture; there is a paramilitary group working for the evil corporation, headed by a merciless paramilitary leader; with the help of plants and animals, the protagonist defeats the invaders, who have advanced weaponry and far greater fire power; the indigenous population can bond with animals. | 157-159); *see id.* (Report at 25 n. 28, 48, 50-52, 54, 58, 60, 62-63, 69-71, 80-82). |
| **331.**   In Ursula K. LeGuin's novel *The Word for* | Kim Decl., Ex. 21 (*The Word* |

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

| Undisputed Fact | Evidence |
|---|---|
| *World Is Forest* (1976), human colonists take over a planet the name of which means "forest," and cut down trees, build mines, and enslave the indigenous people; the colonialists are personified by a merciless captain who terrorizes the indigenous people; there is a human anthropologist who is one of the few humans who understand the natives; one of the natives is able to share his plans of war via dreams, is recognized as the chosen one, and leads the counterattack against the colonists; the indigenous people defeat the colonists, who are forced to withdraw, leaving the indigenous people and the planet to live in harmony. | *for World Is Forest* novel); Gale Decl., Ex. 1 (Report at 100, 165-166); *see id.* (Report at 48, 50, 56, 58, 60, 64, 75-76, 80-82). |
| **332.**   In the film *Sheena: Queen of the Jungle* (1984), a married couple who are scientists investigating rumors of a mystical "healing earth" in a jungle area with steep cliffs die during the course of their research, leaving behind a daughter; the shaman interprets events as a sign that the daughter is a chosen one and becomes the only outsider adopted by the native tribe; Sheena becomes stronger and a capable warrior and protector of the tribe; Sheena is able to telepathically communicate with animals, become one with them, and control their actions; Sheena | Kim Decl., Ex. 17 (*Sheena* DVD); Gale Decl., Ex. 1 (Report at 93, 135-136); *see id.* (Report at 40, 48, 52-53, 55, 58, 60, 61-64, 71-73, 80-82). |

| | Undisputed Fact | Evidence |
|---|---|---|
| | knows the beneficial properties of plants; there is a villain who seeks to exploit the titanium-rich land on which the tribe lives; the villain contracts an army of soldier mercenaries led by a colonel to eradicate the tribe so that the territory will be open for strip-mining; the villain and the mercenaries are callous toward the tribe and the environment; the shaman sees a vision in her dreams of a threat to the tribe's land; a white outsider, Vic, who comes to the area under the auspices of the villain joins forces with Sheena after he sees the mercenaries and Sheena saves him in the jungle; Sheena and Vic fall in love; the mercenaries attack the tribe and burn the village; Sheena and Vic lead the tribe's counterattack against the mercenaries; the mercenaries are armed with technologically advanced weapons such as machine guns and helicopter gunships, while the tribe's weapons are primitive, such as bows and arrows; Sheena calls on the animals to help in the battle; Sheena, Vic, and the tribe defeat the mercenaries, who are forced to withdraw, leaving the tribe and nature to live in harmony once again; Vic is injured in the fight, but he is healed by the Earth in a native ritual. | |
| **333.**   In Harry Harrison's novel *Deathworld* | *Kim Decl., Ex. 20 (Deathworld* |

| Undisputed Fact | Evidence |
|---|---|
| (1960), an outsider hero arrives on a deadly planet to help exploiters, only to learn that he's on the wrong side of a conflict with a rival group: the exploiters' enemies are peaceful and able to live in harmony with the hostile environment.  The hero learns that all the life on the planet is telepathically connected and using this information he eventually brokers peace between the warring factions. | novel); Gale Decl., Ex. 1 (Report at 90-91, 152-155); *see id.* (Report at 28 n.25, 49, 58, 63, 73-75, 80-82). |

Mitchell Silberberg & Knupp LLP

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW

**CONCLUSIONS OF LAW**

1.     Summary judgment is required where the record, read in the light most favorable to the non-moving party, indicates that there is no genuine issue as to any material fact and the movant is entitled to judgment as a matter of law.

2.     Defendants are entitled to summary judgment on all of Plaintiff's claims because Cameron independently created *Avatar*.  Summary judgment is mandated since Cameron presents extensive, well-documented, and uncontroverted evidence that he independently derived the ideas at issue from his prior works or from other sources besides the Plaintiff's—even if Plaintiff's submission predates the creation of Cameron's work.

3.     Defendants are also entitled to summary judgment on all of Plaintiff's claims because *Guardians of Eden* and *Avatar* are not substantially similar.  The Court may determine lack of substantial similarity as a matter of law.  The Court should consider whether *Avatar* and *GoE* are similar in plot, sequence, characters, setting, dramatic gimmicks, and themes.  The degree of similarity required to meet the substantial similarity standard is high in the idea submission context.  Allegedly similar elements in *GoE* that Cameron *previously created* must first be filtered out.  Under the appropriate substantial similarity analysis, *GoE* and *Avatar* are not substantially similar as a matter of law.

4.     An implied-in-fact contract cannot lie where there exists between the parties a valid express contract covering the same subject matter.  For this additional reason, Plaintiff's implied-in-fact contract claims fail.

5.     Defendants are also entitled to summary judgment on Plaintiff's claims for breach of express contract, fraud, and negligent misrepresentation because Plaintiff's ideas allegedly used in *Avatar* are not original.  Under the applicable Agreement, Defendants were obligated to negotiate with Plaintiff if they

1  wished to acquire original ideas, and Plaintiff does not raise an issue of material

2  fact as to Defendants' use of original ideas.

3      6.      Plaintiff's express contract claim further fails because the four-year

4  statute of limitations ran no later than December 5, 2009, two years before Plaintiff

5  filed this lawsuit.  The claim is thus time-barred.

6      7.      Plaintiff's implied-in-fact contract claims further fail because the two-

7  year statute of limitations on those claims ran no later than November 4, 2011,

8  before Plaintiff filed this lawsuit.  The claims are thus time-barred.

9      8.      To prevail on a promissory fraud claim, it must be shown, with

10  affirmative evidence, that the promisor did not intend to perform at the time the

11  promise was made.  Plaintiff cannot proffer any such affirmative evidence.

12      9.      Plaintiff's claim for promissory fraud also fails because he cannot

13  show reliance or proximately resulting damages.

14      10.     Plaintiff's negligent misrepresentation claims allege that Defendants

15  promised not to use his ideas, without a reasonable basis for believing that they

16  would not do so.  California does not recognize such a claim, and for this reason

17  alone, Defendants are entitled to summary judgment on Plaintiff's negligent

18  misrepresentation claims.

19

20  DATED: November 9, 2012          ROBERT H. ROTSTEIN
                                     ELAINE K. KIM
21                                   MITCHELL SILBERBERG & KNUPP LLP

22

23                                   By: /s/ Robert H. Rotstein_____
                                        Robert H. Rotstein
24                                      Attorneys for Defendants,
                                        Lightstorm Entertainment, Inc. and James
25                                      Cameron

26

27

Mitchell
Silberberg &
Knupp LLP
28

DEFENDANTS' SEPARATE STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW