1  ROBERT H. ROTSTEIN (72452)
   rxr@msk.com
2  ELAINE K. KIM (242066)
   ekk@msk.com
3  MITCHELL SILBERBERG & KNUPP LLP
   11377 West Olympic Boulevard
4  Los Angeles, California 90064-1683
   Telephone: (310) 312-2000
5  Facsimile: (310) 312-3100

6  Attorneys for Defendants,
   Lightstorm Entertainment, Inc. and James
7  Cameron

8

9                  UNITED STATES DISTRICT COURT

10        CENTRAL DISTRICT OF CALIFORNIA – WESTERN DIVISION

11  GERALD MORAWSKI,                     CASE NO. CV 11-10294-MMM (JCGx)

12          Plaintiff,                   Hon. Margaret M. Morrow

13      v.                               **EXHIBIT 61 TO THE REPLY
                                         DECLARATION OF ELAINE K.
14  LIGHTSTORM ENTERTAINMENT,            KIM IN SUPPORT OF
    INC., a California corporation; JAMES DEFENDANTS LIGHTSTORM
15  CAMERON, an individual; and DOES 1   ENTERTAINMENT, INC. AND
    through 10,                          JAMES CAMERON'S MOTION
16                                       FOR SUMMARY JUDGMENT AND
           Defendants.                   DEFENDANTS' EVIDENTIARY
17                                       OBJECTIONS TO PLAINTIFF'S
                                         OPPOSITION**

18                                       Time:      10:00 a.m.
19                                       Date:      January 14, 2013
                                         Ctrm.:     780
20
                                         Trial Date:  March 12, 2013
21                                       Time:      8:30 a.m.

22

23

24

25

26

27

Mitchell
Silberberg &   28
Knupp LLP

EXHIBIT 61 TO THE REPLY DECLARATION OF ELAINE K. KIM

# EXHIBIT 61

1    UNITED STATES DISTRICT COURT

2    CENTRAL DISTRICT OF CALIFORNIA

3    WESTERN DIVISION

4

5    GERALD MORAWSKI,                    )
                                         )
6              Plaintiff,                )
                                         )
7        vs.                             ) Case No.
                                         ) CV11-10294 MMM (JCGx)
8    LIGHTSTORM ENTERTAINMENT, INC.,    )
     a California corporation; JAMES     ) Volume I
9    CAMERON, an individual; and         )
     DOES 1 through 10,                  )
10                                       )
               Defendants.               )
11   _____)

12

13          - NON-CONFIDENTIAL PORTION -

14

15    VIDEOTAPED DEPOSITION OF PAUL N. LAZARUS, III

16             Los Angeles, California

17           Tuesday, December 4, 2012

18

19

20

21

22

23

24   Reported by:  Judith Schlussel
                   CSR No. 4307
25   NDS Job No.:  152513

1

EX. 61 PG. 87

1    reflect all the context of the meeting unless they

2    are transcribed, which they are not customarily

3    done.  Oftentimes the questions and answers at pitch

4    meetings are not recorded and what emerges in the

5    way of notes is often a very skeletal version of          09:50:06

6    what took place.

7         Q.   In your experience, do pitch meetings --

8    strike that.  In your experience, do notes of pitch

9    meetings leave out the introduction of the story?

10        A.   Again, I'm not sure what that means.            09:50:30

11        Q.   Well, do you have an opinion as to the

12   accuracy of the pitch notes that you saw yesterday?

13        A.   I saw them too briefly to form an opinion

14   other than the fact that I would need to know a lot

15   more about what was said if I were to form an          09:50:45

16   opinion.

17        Q.   Would it have been important to your

18   opinion to consider the pitch notes of Morawski's

19   Guardians of Eden pitch to Lightstorm?

20        A.   I'm saying I don't know that it would be     09:51:16

21   important, but it might be relevant.  It certainly

22   bears on the issue, but I don't view it as being in

23   any way outcome determinative because it's a factor.

24   But it is not a conclusive factor, in my opinion.

25        Q.   In your experience, were pitch notes taken   09:51:43

                                                            37

EX. 61  PG. 88

1   of pitch meetings -- how many pitch meetings have

2   you sat in on in which notes were taken?

3       A.   Hundreds.

4       Q.   And is it your opinion that in the majority

5   of those hundreds of meetings, the pitch notes were   09:52:05

6   somehow inaccurate?

7       A.   I would say less inaccurate and more

8   incomplete.

9       Q.   By the way, have you ever, as a producer,

10  sat in a pitch meeting and told the person doing the   09:52:21

11  pitch that they should stop because you are already

12  working on a similar idea?

13      A.   Often.

14      Q.   Can you remember which works you were

15  working --                                             09:52:36

16      A.   I cannot.  I think as a general rule,

17  whenever someone came with a project -- and this

18  presumably, although not as much today of course, in

19  a tougher economy -- but in my day out here, ideas

20  were more commonly pitched than I think they are       09:52:55

21  today, where in a sense buyers want to see a

22  screenplay and less an idea, unless it's an Academy

23  Award winning writer.

24           Whenever anyone brought an idea that either

25  was close to something we had in development or was    09:53:15

                                                            38

EX. 61 PG. 89

1    something that was even being discussed, let's say,

2    a topical question, we generally would terminate

3    that meeting and give the cliche answer, it's too

4    close to something we have in development.

5        Q.   Can you think of one example where you did    09:53:33

6    that?

7        A.   I cannot right now.

8        Q.   Any other opinions that you have other than

9    what you've testified to about pitch notes that are

10   not reflected in Exhibit 1127 or Exhibit 1128?       09:53:46

11       A.   I would say that not included in there,

12   again, is the dynamic of a pitch meeting.  If you

13   are pitching a project to a buyer, the best you can

14   hope for is to co-op them into the discussion, to

15   get them to contribute ideas; in a sense to bring    09:54:11

16   them in and make them part of the project.

17            It is comparable to the producer's theory

18   that if you can make the studio more and more

19   pregnant, you might get them committed.  If you can

20   get someone to whom you are pitching to respond to   09:54:31

21   the idea and make suggestions, suddenly it becomes

22   in part their idea and the thinking is that that's

23   the best way to get the studio involved or

24   committed.

25            In my experience, that doesn't generally,   09:54:51

39

EX. 61  PG. 90

```
 1        A.   I did.

 2        Q.   Why did you do that?

 3        A.   I was so instructed.

 4        Q.   By?

 5        A.   Counsel.                              10:48:02

 6        Q.   Which counsel?  Mr. Ross, Mr. Shimamoto,

 7   Mr. Bell?

 8        A.   Mr. Shimamoto.

 9        Q.   Let's go back again to Exhibit 1127, the

10   first paragraph.  You again concluded that Guardians  10:48:22

11   of Eden was original to Mr. Morawski.  What do you

12   mean by original?

13             MR. ROSS:  It's been asked and answered.

14             MR. ROTSTEIN:  He didn't answer it.

15             MR. ROSS:  He did answer it.            10:48:34

16        Q.   BY MR. ROTSTEIN:  You can answer the

17   question.

18             MR. ROSS:  You can answer it again for us,

19   but it's been asked and answered.

20             THE WITNESS:  Again, my answer would be    10:48:45

21   that the combination of ideas contained in

22   Mr. Morawski's pitch when viewed as a whole were

23   original to him.

24        Q.   BY MR. ROTSTEIN:  What do you mean by

25   "original to him"?  What do you mean by the word      10:48:58
```

                                                              64

EX. 61  PG. 91

1    original?

2        A.   Were not found in their entirety in points

3    of importance and significance in any other work

4    when looked at as a work as a whole.

5        Q.   Where did you get that definition of          10:49:14

6    originality?

7        A.   I'm giving it to you now out of my head,

8    sir.

9        Q.   So you've got no legal basis for that

10   definition?                                             10:49:24

11       A.   That is correct.

12       Q.   Do you know whether a Buick has ever been

13   used as a getaway car in a gangster movie?

14       A.   Whether a what?

15       Q.   A Buick?                                        10:49:35

16       A.   I have absolutely no idea.

17       Q.   I want you to assume that a Buick has never

18   been used as a getaway car in a gangster movie, and

19   then someone uses a Buick as a getaway car in a

20   gangster movie, the only function.  Would that make     10:49:50

21   that movie original, because the Buick is being

22   used?

23       A.   No, sir.

24       Q.   Why not?

25       A.   Because it doesn't bear on structure, plot     10:49:56

65

EX. 61  PG. 92

1   or character.  It can be a trivial aspect.  And in

2   the days when I was out here, it probably meant that

3   the studio had a deal with General Motors and had to

4   include only General Motors cars in their films.

5       Q.   How does the fact that -- where did you --   10:50:16

6   why do you conclude that for something to be

7   original, it has to bear on -- what did you say?

8   Plot, character or structure?

9       A.   That's what I said, yes.

10      Q.   From where did you draw that conclusion?   10:50:32

11      A.   From my own experience as a teacher and as

12  a student.

13      Q.   Anything else?

14      A.   Well, I think that pretty much encompasses

15  my life, whether it be working with Syd Field or   10:50:52

16  reading screenplay books or simply instructing

17  students.

18      Q.   Did you look at any legal definition of the

19  word originality in reaching your opinion in this

20  case?                                             10:51:11

21      A.   I did not.

22      Q.   Were you provided any legal definitions of

23  originality in this case?

24      A.   I was not.

25      Q.   Have you ever heard the term novelty as   10:51:18

                                                        66

EX. 61  PG. 93

```
 1    used, an idea?

 2         A.    As to whether an idea was novel?

 3         Q.    Yes.

 4         A.    I would only define it as new and I have

 5    not heard it in this context, no.                    10:51:33

 6         Q.    How many acts did Guardians of Eden have?

 7         A.    I don't know, sir.

 8         Q.    Why not?

 9         A.    Why not?  Because I didn't hear the pitch.

10         Q.    But you read the alleged pitch, correct?    10:51:45

11         A.    I did.

12         Q.    Why can't you tell from that how many acts

13    Guardians of Eden had?

14         A.    Because I never analyzed it in those terms,

15    in classical screenwriting terms, again, as defined    10:51:58

16    by Syd Field, which is only one explanation; you

17    have a first act in which you introduce the

18    protagonist and the antagonist and describe the

19    conflict, a second act, where you have the

20    complications to the achieving of a goal or a          10:52:15

21    journey and the third act, as a resolution.

22         Q.    In your understanding of the Guardians of

23    Eden pitch, did Ray become a shaman?

24         A.    I don't know for certain the answer to that

25    either.                                                10:52:38
```

67

EX. 61 PG. 94

 1    expected it to come in time for me to read it and be

 2    prepared, and Amazon had a fulfillment problem and,

 3    as I said earlier, I'm blank on it.

 4        Q.   Did you have someone check the University

 5    of Miami library for Midworld?                    11:10:21

 6        A.   No.  I was expecting it to arrive.  I paid

 7    for it.

 8        Q.   Take a look at Page 2, which is the

 9    Wikipedia description of the plot of Midworld.  You

10    see where it said, "Midworld is a planet entirely    11:10:34

11    covered by a rainforest, three-quarters of a

12    kilometer, almost half a mile tall"?

13        A.   Uh-huh.

14        Q.   Yes?

15        A.   Yes.                                       11:10:43

16        Q.   Would you agree that at least based on this

17    description, this is a world where flora is

18    important?

19        A.   I would.

20        Q.   "Born is a member of the primitive society  11:10:51

21    that has lived peacefully on Midworld for hundreds

22    of years.  They keep the natural balance of the

23    jungle so that all may live."  Do you see that?

24        A.   Yes, I do.

25        Q.   Would you agree that that is a similarity   11:11:05

                                                            78

EX. 61  PG. 95

1   to Guardians of Eden?

2       A.   I would.

3       Q.   By the way, were you planning to read

4   Midworld or you were going to have one of your

5   students cover it?                                11:11:17

6       A.   I was planning to read it myself.

7       Q.   Why?

8       A.   Why?  I believe it was mentioned

9   prominently in one of the legal documents I read and

10  I thought that is one I've never heard of it, let me  11:11:25

11  read it.

12      Q.   Do you see that the Wikipedia article says,

13  "The world is disrupted by the arrival of an

14  exploitative human company from earth whose

15  representatives know nothing about the delicate      11:11:44

16  stability of the planet"?  Do you see that?

17      A.   Yes, I do.

18      Q.   Is that a similarity to Guardians of Eden?

19      A.   Yes, it is.

20      Q.   Structural similarity?                     11:11:51

21      A.   No.  It doesn't speak to structure.  It

22  speaks to the quality of the environment.  Structure

23  in the sense I thought we were talking about was how

24  is the screenplay constructed, i.e., does it state

25  the conflict, does it state the obstacles to         11:12:10

79

EX. 61  PG. 96

```
 1    overcoming the conflict, does it state the

 2    denouement.  That is the structure of a screenplay

 3    or a story.

 4         Q.   What is the structure again of Guardians of

 5    Eden?                                          11:12:22

 6         A.   Again, I can't give that to you without a

 7    more complete understanding of what he said.

 8         Q.   Do you see that the Wikipedia article says,

 9    the world is disrupted by the arrival and

10    exploitatable -- I read that.  The next sentence   11:12:38

11    says -- strike that.  The next sentence says, "Born

12    helps two of them, one of whom is a female

13    botanist" -- do you see that language?

14         A.   Yes, I do.

15         Q.   Similarity to Guardians of Eden?        11:12:49

16         A.   Yes, it is.

17         Q.   -- "by leading them safely through parts of

18    the relentlessy hostile jungle."  Is that a

19    similarity to Guardians of Eden?

20         A.   Yes, it is.                             11:12:59

21         Q.   "The portions of the jungle near the ground

22    are full of bioluminescent growths."  Do you see

23    that language?

24         A.   Yes, I do.

25         Q.   Is that similarity to --               11:13:12
```

                                                             80

EX. 61  PG. 97

1        A.    Yes, it is.

2        Q.    I'm sorry.  Let me finish.

3              -- similarity to Guardians of Eden?

4        A.    Yes.

5        Q.    "The natives live in a gigantic tree called    11:13:18

6    the Home Tree.  When one of them dies they are

7    ceremonially buried in the Home Tree.  Most of the

8    animals have six legs and three eyes."  Do you see

9    that?

10       A.    Yes, I do.                                      11:13:32

11       Q.    Is -- did Guardians of Eden as you

12   understand Mr. Morawski's pitch have unusual

13   animals?

14       A.    Yes, it does.

15       Q.    So the fact that there are unusual animals    11:13:42

16   in both the Wikipedia description of Midworld and

17   Guardians of Eden is a similarity, correct?

18       A.    Yes, it is.

19       Q.    "One flying creature called a Sky-Devil is

20   a large reptile-like creature that has air intakes    11:13:55

21   under its wings."  Do you see that?

22       A.    Yes.

23       Q.    Next sentence reads, "Each of the locals

24   form a lifetime bond with a powerful predator called

25   a furcot."  Do you see that?                           11:14:07

                                                             81

EX. 61  PG.  98

1     A.    Yes, I do.

2     Q.    So there is an unusual bond between humans

3  and animals in Midworld as described in Exhibit

4  1131, correct?

5     A.    Yes.                       11:14:17

6     Q.    Similarity to Guardians of Eden?

7     A.    Yes.

8     Q.    "The natives hunt with poisoned darts."  Do

9  you see that?

10     A.    Yes, I do.                11:14:24

11     Q.    They have primitive weaponry, correct?

12     A.    Yes.

13     Q.    Is that a similarity to Guardians of Eden?

14     A.    Yes.

15     Q.    "All of the life on the planet is linked   11:14:30

16  together in a vast neurological network centered on

17  the plant life."  Do you see that?

18     A.    Yes, I do.

19     Q.    Similarity to Guardians of Eden?

20     A.    Yes.                       11:14:40

21     Q.    "The natives can sort of communicate with

22  this network through a process they call emfoling."

23  Do you see that?

24     A.    I do.

25     Q.    Similarity to Guardians of Eden?     11:14:47

82

EX. 61 PG. 99

1        A.    I don't know what emfoling means.   I'm

2   sorry.

3        Q.    Could the natives in Guardians of Eden

4   communicate with plant life?

5        A.    I'm not sure of the answer to that.          11:14:57

6        Q.    "Eventually Born realizes he made a grave

7   error in assisting the aliens who have plans for

8   life that will completely kill the jungle and Born's

9   people."  Do you see that language?

10        A.    Yes, I do.                                   11:15:10

11        Q.    Similarity to Guardians of Eden?

12        A.    Again, I'm looking at a skeletal Wikipedia

13   paragraph and a pitch I didn't hear.  Born here is

14   described as a member of the primitive society and

15   Born in the Wikipedia piece realizes he made an      11:15:41

16   error, but it doesn't seem exactly on all fours, no.

17        Q.    Well, in both Guardians of Eden and the

18   Wikipedia description of Midworld, there is a

19   corporation, a company that is going to destroy the

20   environment, correct?                                 11:16:00

21        A.    Yes.

22        Q.    That is a similarity between Midworld and

23   Guardians of Eden as described in --

24        A.    Yes, it is.

25            THE REPORTER:  Try to let him finish his      11:16:09

                                                            83

EX. 61 PG. 100

```
 1    question.

 2       Q.   BY MR. ROTSTEIN:   The next line of Exhibit

 3    1131 reads, "Enlisting the aid of native plant and

 4    animal lifeforms and their furcots, he," meaning

 5    Born, "and a powerful warrior from his tribe,          11:16:21

 6    Losting, both of whom are in love with the tribe's

 7    most beautiful girl, destroyed the invaders' base."

 8    Do you see that?

 9       A.   I do.

10       Q.   In Guardians of Eden and Midworld, at least   11:16:31

11    as described in 1131, the plants and animals join

12    the battles, do they not?

13       A.   Yes, they do.

14            THE REPORTER:   You need to slow it down,

15    please.                                                11:16:45

16       Q.   BY MR. ROTSTEIN:   The fact that animal

17    lifeforms and plant lifeforms in Midworld joined the

18    battle against the corporate invaders is a

19    similarity to the Guardians of Eden, is it not?

20       A.   Yes, it is.                                    11:17:01

21       Q.   Based on the Wikipedia article, is it your

22    opinion that Mr. Morawski's Guardians of Eden was

23    based on Midworld?

24       A.   I don't have an answer to that.  I would

25    say only that it does have similarities as I said.     11:17:26

                                                               84
```

1      Q.    Substantial similarities?

2      A.    Some substantial similarities, yes.

3      Q.    Do you think Mr. Morawski could have

4  created Guardians of Eden without knowledge of

5  Midworld?                                        11:17:40

6      A.    Yes.

7      Q.    Why?

8      A.    Because I believe he could.

9      Q.    Do you believe Mr. Cameron could have

10  created Avatar without knowledge of Guardians of    11:17:49

11  Eden?

12      A.    That's a hypothetical that we both know

13  doesn't exist.

14      Q.    How do you know that?

15      A.    Because he had at least two pitch meetings    11:17:59

16  with Mr. Cameron.

17      Q.    How do you know that?

18      A.    Because that much of the documents I was

19  made aware of.

20      Q.    You don't know whether that's in dispute or    11:18:13

21  not, do you?

22      A.    I do not.

23      Q.    Could Mr. Cameron have created Avatar

24  without using Guardians of Eden?

25      A.    Again, that's a hypothetical that is    11:18:33

85

EX. 61  PG. 102

```
 1    it original.  I'm looking at the work as a whole, as

 2    I suggested, and you could remove, I don't know,

 3    one, two, three strands perhaps and still find -- I

 4    could still find that the fundamental work was

 5    original.                                        11:23:09

 6        Q.   Well, what strands could you remove -- what

 7    are the minimum elements that would still be

 8    original?

 9        A.   The basic plot, the basic characters, the

10    basic theme.                                     11:23:23

11        Q.   What is the plot of Guardians of Eden?

12        A.   Again, as I said before, I can't give you a

13    specific -- as much of a characterization as I did

14    of Avatar, because I have only really limited

15    knowledge of that.                               11:23:44

16        Q.   Is the fact that -- you would agree, would

17    you not, that the fact that the evil corporation is

18    involved in mining as exploiting the rainforest is

19    not original to Mr. Morawski?

20        A.   No, it is not original.                 11:23:57

21        Q.   Is the fact that the protagonist is a

22    military veteran that goes to the Amazon combined

23    with the mining villain, is that original to

24    Mr. Morawski?

25        A.   No.  Now we are, I think, sliding into   11:24:13
```

                                                              89

EX. 61  PG.  103

1    it the fact that they're just present in Guardians

2    of Eden?

3        A.   No.  It matters how they are combined.

4        Q.   How are they combined in Guardians of Eden?

5        A.   Again, I'm not able to sit here today and        11:47:37

6    give you those specifics.  I'm thinking, let's say,

7    the parallel would be in a western, as I pointed out

8    in my response, you can say these characters abide

9    in all westerns, therefore, but that would not be

10   correct.  I'd have to look at each character, their     11:47:55

11   character traits and, again, I'm not that familiar

12   with Guardians of Eden.

13       Q.   Were you ever?

14       A.   No.

15       Q.   Now let's take a look at -- take a look at      11:48:06

16   what has been previously marked as Exhibit 9 in this

17   case, Cameron Exhibit 9.  I would like to attach it

18   to the deposition.  We're going to use the same

19   number.

20       A.   Okay.                                           11:48:43

21       Q.   Did you ever see Exhibit 9 before?

22       A.   I have not.

23       Q.   Take some time to -- you see the top says

24   copyright 1999, Jerry Morawski, all rights reserved?

25       A.   Yes.                                            11:48:55

                                                              103

```
 1        Q.    When you said you skimmed Exhibit 9, I

 2   presume that you found a character who was a

 3   military veteran?

 4        A.    I don't know.

 5        Q.    Let's move on to something else.        01:21:50

 6        A.    Okay.

 7        Q.    Is it your understanding of Mr. Morawski's

 8   pitch, there are plants that can differentiate good

 9   people from evil people, correct?

10        A.    Yes.                                     01:22:18

11        Q.    And therefore, the evil people have to wear

12   masks, correct?

13        A.    Yes.

14        Q.    Is there an analog to that in the motion

15   picture Avatar?                                     01:22:28

16        A.    Yes.

17        Q.    What is the analog?

18        A.    The bad guys have to wear oxygen masks, I

19   believe whereas the others do not.

20        MR. ROTSTEIN:  Why don't we mark as Exhibit    01:22:47

21   1132 a one-page -- I'm sorry, a multi-page document

22   consisting of several pictures.

23        (Deposition Exhibit No. 1132 was marked for

24   identification.)

25        Q.    BY MR. ROTSTEIN:  Take a look at the first  01:23:33

                                                          111
```

EX. 61 PG. 105

```
 1    page of 1132.  Do you recognize who those people

 2    are?

 3         A.   From what I can barely see, it looks like

 4    Sigourney Weaver's character.

 5         Q.   Well, I'll represent to you it's not.        01:23:52

 6    Trudy and Norm.  Do you remember those characters,

 7    Trudy, the helicopter pilot in Avatar and Norm?

 8         A.   Oh, yes.

 9         Q.   Norm is one of the people in the Avatar

10    program?                                               01:24:04

11         A.   Oh, yes.

12         Q.   Does that refresh your recollection as to

13    who the people are that are pictured on the first

14    page of 1132?

15         A.   Yes.  Thank you.                             01:24:12

16         Q.   Are they wearing masks?

17         A.   They are not.

18         Q.   Look at the next page, Page 2 of 1132.  Is

19    that again the Trudy character?

20         A.   Apparently.                                  01:24:27

21         Q.   Is she wearing a mask?

22         A.   She is not.

23         Q.   You don't see a mask in -- is this part of

24    your vision problem?

25         A.   No.  If she is wearing a mask, I'm not       01:24:36
```

112

EX. 61  PG.  106

```
1    seeing it.

2         Q.    Take a look at the fourth page -- the fifth

3    page of 1132.  Is that Jake?

4         A.    Yes.

5         Q.    Is he wearing a mask?                    01:25:15

6         A.    Doesn't appear to be.

7         Q.    You don't see something covering his face?

8    You don't see anything?

9         A.    Oh, I see the helmet, but if he's wearing a

10   transparent mask, I can't make it out.             01:25:27

11        Q.    Do you remember seeing at the end of Avatar

12   where Jake in his human body doesn't have a mask and

13   he's dying?

14        A.    Yes.

15        Q.    He's dying because he's suffocating,      01:25:41

16   correct?

17        A.    I don't know that.

18        Q.    You believe that in human form, Jake Sully

19   could breathe the air of Pandora?

20        A.    Yes.                                      01:26:20

21        Q.    And you believe that in human form,

22   Sigourney Weaver could breathe the air of Pandora?

23        A.    Yes.

24        Q.    You don't remember Jake getting off the

25   plane at the beginning of Avatar and having to wear  01:26:29
```

113

EX. 61  PG. 107

1    a mask while he was being wheeled to wherever he was

2    being wheeled to?

3       A.   Vaguely, but I would guess -- I don't have

4    a specific memory about this.

5       Q.   Wouldn't it be odd at the beginning of the          01:26:47

6    movie for Quaritch to come out with a mask and he

7    sees Jake and Grace not wearing masks?  Wouldn't

8    Quaritch kind of want to know why do I need to wear

9    a mask and why don't these good people have to wear

10   a mask?                                                      01:27:03

11           MR. ROSS:  Calls for speculation.

12           THE WITNESS:  I don't know.

13      Q.   BY MR. ROTSTEIN:  Do you recall any scene

14   where -- there were good humans and bad humans in

15   Avatar, correct?                                             01:27:12

16      A.   Right.

17      Q.   Quaritch was a bad human?

18      A.   Yes.

19      Q.   And Grace was a good human?

20      A.   Yes.                                                 01:27:18

21      Q.   And you remember a scene where they were

22   both in the open atmosphere of Pandora and Quaritch

23   had to wear a mask and Grace didn't in her human

24   form?

25      A.   Not specifically, no.                               01:27:29

                                                                 114

1       Q.    Would that make any sense given the plot?

2       A.    If the environment could pick and choose

3    between good and bad, yeah, that would make sense.

4       Q.    Would you remember the audience being --

5    wouldn't Quaritch have to wonder why he's                01:27:45

6    interacting with Grace --

7       A.    I have no idea.  I mean he isn't there as

8    an intellectual.  He's there as a soldier.

9       Q.    Mr. Lazarus, aren't I correct that

10   unfortunately, and I do sympathize that your vision      01:27:58

11   problem is preventing you from seeing masks on these

12   screenshots from Avatar were good people?

13          MR. ROSS:  Can you read that question back.

14      Q.    BY MR. ROTSTEIN:  Yes.  Is your vision

15   problem -- is it possible that your vision problem       01:28:11

16   is such that you are unable in Exhibit 1132 to see

17   that these people are wearing -- these good people

18   from Avatar are wearing something over their faces?

19      A.    Well, there was only one picture where I

20   could be certain that there was a mask.  It is           01:28:26

21   possible, sure.  You know, I am legally blind, so

22   virtually anything in this category is possible.

23      Q.    Do you remember any scenes at all where

24   Jake in his human form in Avatar was in the Pandora

25   atmosphere without a mask?                               01:28:55

                                                             115

1      A.   I do not.

2      Q.   Same answer as to Grace?

3      A.   Yes.  I don't have a specific memory of any

4  of that.

5      Q.   How do you know Quaritch wore a mask?        01:29:07

6      A.   My recollection from the final scene was

7  that he wore a mask before he got into that

8  mechanical being.

9      Q.   You don't remember the initial scene when

10  all the humans got off the plane after arriving from  01:29:27

11  earth to Pandora, that they all put on masks?

12      A.   Vaguely.

13      Q.   Why would they all have to put on masks?

14  Were they all evil?

15      A.   As a precaution.  I don't know.  I mean I    01:29:38

16  didn't write this, so I don't know the answer to

17  that.

18      Q.   You watched the movie, correct?

19      A.   I did.  I did not question that.

20      Q.   But you opined that in Avatar the evil       01:29:46

21  people had to wear masks but the good people didn't

22  when they were in the atmosphere, did you not?

23      A.   I did.

24      Q.   Where did you get that?

25      A.   From something I read.  Perhaps in here,     01:30:01

116

EX. 61 PG. 110

1  which I haven't reread and refreshed my memory on.

2       Q.   Couldn't you -- when you say, "in here,"

3  you mean in Mr. Morawski's response to interrogatory

4  No. 1?

5       A.   Correct.                                    01:30:13

6       Q.   Didn't you check to see by watching Avatar

7  whether Mr. Morawski was accurate or not?

8       A.   I haven't reread this.  It was just handed

9  to me.

10      Q.   Why would you need to rely on a document     01:30:28

11 when you had Avatar in front of you?

12      A.   Avatar was a long movie which I have seen

13 twice, once in the theaters and once maybe a month

14 ago.  And I don't have an encyclopedic knowledge of

15 every detail.                                          01:30:45

16      Q.   So you watched it a month ago and you don't

17 remember?

18      A.   I don't remember this.  No.

19      Q.   Would you expect Mr. Cameron to remember

20 Mr. Morawski's pitch four years later when he          01:30:56

21 started writing Avatar?

22      A.   Again, a complicated question.  I would

23 expect he would not remember every story he had

24 heard.  But if Mr. Morawski's allegations are

25 accepted as true, at least for the sake of argument,   01:31:16

117

1       Q.   On the next page, it's not marked, but it

2    would be the fourth page of -- it's not on my

3    copy -- Page 4 of the Rebuttal Report, you write,

4    "It is important, therefore, to view the work as a

5    whole."  Do you see that language, the first full          01:47:13

6    paragraph?

7       A.   Yes.

8       Q.   Then you talk about Miller vs. California.

9    Do you see that?

10      A.   Yes, I do.                                          01:47:21

11      Q.   That is an obscenity case?

12      A.   Yes, it is.

13      Q.   How did you come to include reference to

14   Miller vs. California --

15      A.   I just like the phrase "work as a whole,"          01:47:29

16   because it was in the opinion, and for whatever

17   reason, it always stuck in my mind.

18      Q.   Do you know the difference between the

19   standards for obscenity and the standards for

20   substantial similarity in an idea case?                    01:47:44

21      A.   No.  I do not.

22      Q.   Did you read any other legal opinions in

23   connection with reaching your opinion in this case?

24      A.   I did look at Art Buchwald vs. Paramount

25   Pictures Corp., yes.                                       01:48:09

126

EX. 61  PG. 112

1    Q.    Did you look at a case called Bonet

2    vs. Warner Bros.?

3    A.    I did not.

4    Q.    By the way, did you review Guardians of

5    Eden and Avatar as a whole in this case?          01:48:17

6    A.    I have not really read Guardians of Eden,

7    no.

8    Q.    And so you did not look at a case called

9    Bonet vs. Warner Bros., a case involving The Last

10   Samurai?                                            01:48:37

11   A.    I did not.

12   Q.    You did not look at a case, I believe

13   it's -- the first name is Klekas, K-L-E-K-A-S?

14   A.    No, I did not.

15   Q.    So you don't know what those cases hold      01:48:49

16   about --

17   A.    No idea.

18   Q.    -- about substantial similarity?

19   A.    I have no idea.

20   Q.    You mentioned that you looked at the Art     01:48:57

21   Buchwald case, correct?

22   A.    Yes.

23   Q.    Were you aware that there was a written

24   contract in the Art Buchwald case that used the

25   phrase "based on"?                                  01:49:05

127

EX. 61  PG. 113

1        Q.    Page 4.  Sorry.  First full paragraph.  I'm

2    sorry.  Third full paragraph.

3        A.    Okay.

4        Q.    You say, you're talking about fullerenes,

5    and then you say again, the similarity is striking.    02:17:17

6    Do you see that language?

7        A.    Yes, I do.

8        Q.    What do you mean by striking similarity?

9        A.    The notion that both projects allegedly had

10   valuable minerals, neither of which had I ever           02:17:39

11   heard, seemed like a striking similarity.  It wasn't

12   that oh, there is gold or there is uranium or

13   whatever.  These may be other than coined minerals,

14   but they weren't to me.

15       Q.    What do you mean by striking similarity?       02:17:57

16       A.    I mean they resemble one another in terms

17   of their being a valuable mineral that they could

18   pull from the ground.

19       Q.    Do you know the legal definition of

20   striking similarity?                                     02:18:08

21       A.    I do not.

22       Q.    Are you aware that fullerenes is real?

23       A.    No, I am not.

24       Q.    So actually, Mr. Morawski's mineral is not

25   fanciful if fullerenes is a real mineral; is that        02:18:28

145

EX. 61 PG. 114

```
 1    something he was thinking about, something he was

 2    about to put into development.  It would have been

 3    reason enough, in my experience, for Cameron to have

 4    terminated the meeting and not had further

 5    discussions with the plaintiff.                    02:46:15

 6         Q.   How about just certain of the elements had

 7    been previously created?  For example,

 8    bioluminescent plants, if James Cameron had created

 9    that in an earlier work, would that make a

10    difference in your opinion?                        02:46:34

11         A.   No.

12         Q.   Why not?

13         A.   Because in and of itself, it is but a

14    strand of a larger fabric, and if Cameron had used

15    it in another film, he might point that out.  But it 02:46:44

16    would not have been reason enough to terminate this

17    meeting.

18         Q.   But if Mr. Cameron had earlier used the

19    idea of bioluminescent plants, wouldn't it make it

20    less likely in your opinion that he would have used  02:47:02

21    Guardians of Eden?

22         A.   No.

23         Q.   Why not?

24         A.   Again, because it is a minor element and if

25    anything, given the hypothetical you just posed, he  02:47:12

                                                          154
```

EX. 61 PG. 115

1          I further certify that I am not a relative or

2     employee or attorney or counsel of any of the parties,

3     nor am I a relative or employee of such attorney or

4     counsel, nor am I financially interested in the outcome

5     of this action.

6

7          IN WITNESS WHEREOF, I have subscribed my name

8     this  7th  day of  December        , 2012  .

9

10

11     _____

12     JUDITH SCHLUSSEL, CSR No. 4307

13

14

15

16

17

18

19

20

21

22

23

24

25
                                                    255

EX. 61  PG.  116

Confidential

1        UNITED STATES DISTRICT COURT

2        CENTRAL DISTRICT OF CALIFORNIA

3              WESTERN DIVISION

4

5    GERALD MORAWSKI,                )
                                     )
6                  Plaintiff,        )
                                     )
7        vs.                         ) Case No.
                                     ) CV11-10294 MMM (JCGx)
8    LIGHTSTORM ENTERTAINMENT, INC., )
     a California corporation; JAMES ) Volume I
9    CAMERON, an individual; and     )
     DOES 1 through 10,              )
10                                    )
                   Defendants.        )
11   _____)

12

13            - CONFIDENTIAL PORTION -

14

15     VIDEOTAPED DEPOSITION OF PAUL N. LAZARUS, III

16            Los Angeles, California

17          Tuesday, December 4, 2012

18

19

20

21

22

23

24   Reported by:  Judith Schlussel
                   CSR No. 4307
25   NDS Job No.:  152513

                                                157

EX. 61 PG. 117

Confidential

```
 1      (The preceding pages, 1 to 156, are designated as

 2      Non-confidential and are bound and indexed separately.)

 3          Q.    BY MR. ROTSTEIN:   Let me show you what's

 4      been previously marked as Exhibit 80, a document

 5      called Wind Warriors, an original treatment by James   02:48:38

 6      Cameron, Randall Frakes and W.H. Wisher.   First I'd

 7      like to know whether you can read it.

 8          A.    You sound like my optometrist.  I can

 9      probably read it.  It's got notes all over it,

10      handwritten notes.  I can't read them if that's        02:49:06

11      important.

12          Q.    No.  Let's take a look at Page 1.  Do you

13      see that Act 1 occurs in South America?

14          A.    Yes.

15          Q.    And you see that Rusty Pantelli, a           02:49:24

16      beautiful, adventurous 40-year-old aviatrix who is

17      circumnavigating the equator as a publicity stunt

18      for the New York Times crashes into the Brazilian

19      rainforest?

20          A.    Yes.                                         02:49:42

21          Q.    So would you agree that both Guardians of

22      Eden and Wind Warriors, at least from what you've

23      read, have as one setting the Amazon rainforest?

24          A.    Certainly.

25          Q.    Do you see the next line that Rusty          02:49:57

                                                              162
```

EX. 61 PG. 118

Confidential

1   Pantelli is captured by fierce Jivaro headhunters,

2   who tie her to a stake in the jungle clearing, then

3   retreat fearfully to nearby bushes as weird,

4   terrifying chants echo through the trees?

5        A.   Yes.                              02:50:13

6        Q.   So we have some indigenous people who

7   appear in what I've read, correct?

8        A.   Correct.

9        Q.   You see where it says, "one week later"?

10       A.   Yes.                              02:50:23

11       Q.   "Veronica Pantelli, Rusty's unglamorous but

12  pretty twenty-year-old daughter, argues with her

13  boss at a phone company."

14       A.   All right.

15       Q.   You see that?                     02:50:32

16       A.   Yes.

17       Q.   "Veronica defends her mother against the

18  accusation that Rusty neglected her."  Do you see

19  that?

20       A.   Uh-huh.                           02:50:39

21       Q.   Yes?

22       A.   Yes.

23       Q.   Then you see a heading that says Japura

24  Brazil, Two Weeks Later?

25       A.   Yes.                              02:50:45

                                                163

Confidential

```
 1        Q.   It says, "Veronica stands on the bank of
 2   the Amazon river pleading with the leader of the
 3   Times' rescue expedition not to abandon the search
 4   so soon."  Do you see that?
 5        A.   Yes, I do.                           02:50:56
 6        Q.   You understand that to be Veronica's search
 7   for her mother, Rusty?
 8        A.   Yes, I do.
 9        Q.   In what we read in the Conceptual Summary
10   and the pitch notes, Eve was interested in finding   02:51:05
11   out about the airplane crash and death of her
12   parents, correct?
13        A.   Yes.
14        Q.   And from what we've read in Mr. Cameron's
15   Wind Warriors, there is a daughter who is interested  02:51:19
16   in finding out about her parents' plane crash in the
17   Amazon, correct?
18        A.   Yes.
19        Q.   Is there a similarity?
20        A.   Yes.                                 02:51:29
21        Q.   A substantial one?
22        A.   Insofar as the setup to the story, yes.
23        Q.   Next to the -- strike that.  There is a
24   paragraph that is the last full paragraph on Bates
25   stamp 1169.  By the way, I think we need to mark  02:51:48
```

164

EX. 61 PG. 120

Confidential

```
1    this document confidential, so it should be sealed.

2    I think probably the testimony about this document

3    should be under seal.  I apologize.  We should have

4    a separate -- and I'll tell you when we're off.

5           "Before the steamer sails, Ian Macterry, a    02:52:05

6    robust 50-year-old archaeologist steps ashore."  You

7    see that?

8        A.   Uh-huh.

9        Q.   Yes?

10       A.   Yes.                                         02:52:14

11       Q.   So there is a scientist in Guardians of

12   Eden, correct?

13       A.   Yes.

14       Q.   And there is a scientist or a scholar in

15   Wind Warriors, correct?                              02:52:25

16       A.   Yes.

17       Q.   Is that a similarity?

18       A.   It is a -- certainly a superficial

19   similarity, yes.

20       Q.   What do you mean by superficial?            02:52:33

21       A.   I mean it is not yet established to me that

22   it is central to the story.  As you read the cast of

23   characters, yes, it is a similarity.

24       Q.   Turn to Page 2, if you will.  First full

25   paragraph.  "Veronica" -- before you go there, top   02:52:51
```

165

EX. 61 PG. 121

Confidential

1    page, it says, "He points to Strickland Brewer, a

2    rugged, cynical 35-year-old bush pilot nursing a

3    beer in a dark corner of the bar."  Do you see that?

4         A.   I do.

5         Q.   "Veronica explains to Strick that she is        02:53:09

6    the daughter of the missing aviatrix and that she's

7    been told he's the only way to get up river.  Strick

8    warns that the jungle is too dangerous now.  Jivaro

9    headhunters have gone on a killing frenzy."  Do you

10   see that language?                                          02:53:24

11        A.   I do.

12        Q.   Do you see any similarities at least now

13   between the Strick character and the Ray character

14   in Guardians of Eden?

15        A.   Marginally, yes.                                 02:53:36

16        Q.   What are those similarities?

17        A.   Well, someone who can be a powerful leading

18   man sort who can ultimately do heroic acts.

19        Q.   You see on Page 3, there is Act Two?

20        A.   Yes.                                             02:54:36

21        Q.   Do you see where it says, "Veronica, Strick

22   and Macterry arrive at Father Milcreaux's mission, a

23   crude Cathedral jutting through the trees a quarter

24   mile through the river"?

25        A.   Yes.                                             02:54:47

166

EX. 61 PG. 122

Confidential

1      Q.   So they are now in the rainforest.  Do you

2   read that that way?

3      A.   It doesn't tell me it's a forest, but it's

4   presumably up the Amazon into what I assume is

5   probably a rainforest.                          02:54:59

6      Q.   Do you see paragraph -- so last full

7   paragraph on Page 3 of Exhibit 80, "Macterry

8   explains why he thinks the Lajos are real.  Months

9   earlier he was present when the Jivaros brought

10  their feverish shaman to Milcreaux."  Do you see   02:55:28

11  that language?

12     A.   Not yet.  We're still on Page 3?

13     Q.   Page 3, and there is a heading that says

14  Act Two.

15     A.   Right.                                     02:55:44

16     Q.   Then the last full paragraph on that page.

17     A.   Beginning with --

18     Q.   "Macterry explains why he thinks."

19     A.   Okay.  Sorry.

20     Q.   Do you see a reference to a shaman?         02:55:52

21     A.   Attack the shaman's village?  Yes.

22     Q.   And in what we read from Guardians of Eden

23  in the Conceptual Summary and pitch notes, there was

24  a shaman, was there not?

25     A.   Yes, there was.                            02:56:22

167

EX. 61 PG. 123

Confidential

1    Q.   Is that a similarity?

2    A.   Yes.

3    Q.   It says "The shaman took two things from

4    the warrior's corpse, a talisman made of strange

5    looking metal and Yupumo, the hallucinogenic root of    02:56:30

6    a wild vine that the Lajos pound into a foul pudding

7    and eat to make them invincible."  Do you see that

8    language?

9    A.   I do.

10    Q.   So there is a hallucinogenic plant in Wind    02:56:43

11    Warriors, correct?

12    A.   Apparently.  I'm not sure what role it

13    plays, but yes.

14    Q.   Are there hallucinogenic plants in

15    Guardians of Eden?    02:56:53

16    A.   I believe so, but again, I'm not sure.

17    Q.   Well, you remember the plant that could

18    distinguish between good people and evil people,

19    correct?

20    A.   Yes.    02:57:02

21    Q.   That's even in -- that's in the pitch as

22    you understand it, correct?

23    A.   Correct.

24    Q.   Do you have an understanding as to what

25    happens to evil people?    02:57:07

168

```
 1        A.   I don't think the plant kills them.  But

 2   no.

 3        Q.   Well, didn't they hallucinate and their

 4   demons would show?

 5        A.   We're talking about Guardians, correct?     02:57:20

 6        Q.   Yes.

 7        A.   Yes.

 8        Q.   So both Guardians and Wind Warriors involve

 9   hallucinogenic plants at least to some extent?

10        A.   Correct.                                     02:57:31

11        Q.   It's a similarity?

12        A.   Yes.

13        Q.   Do you see, further down in that paragraph,

14   "in an attempt to conquer Lajos magic, the shaman

15   donned the talisman, ingested some of the Yupumo"?   02:57:45

16        A.   Yes.

17        Q.   "The terrible beautiful visions drove him

18   mad"?

19        A.   Yes.

20        Q.   "He died a few hours later"?                02:57:51

21        A.   Yes.

22        Q.   That's Wind Warriors I am reading from,

23   correct?

24        A.   Yes, you are.

25        Q.   Guardians of Eden also has plants that      02:57:57
```

169

EX. 61 PG. 125

Confidential

1    drive evil people mad, correct?

2        A.    Yes.

3        Q.    Similarity?

4        A.    Yes.

5        Q.    You think it's a substantial similarity?    02:58:06

6        A.    No.

7        Q.    Why not?

8        A.    Because it's incidental to the plot.  As

9    far as I know the plot, which I don't know yet.

10       Q.    Of what?                                     02:58:15

11       A.    Of both.  They're trappings.  They're not

12   critical elements of the progression of a plot.

13   They are indeed similarities, going back to your

14   earlier example, if both movies had a getaway car

15   that was a Buick, I would say they were similar, but  02:58:30

16   they are not significantly so.

17       Q.    Do you see at the carry-over paragraph,

18   "Against Milcreaux's warning Yupumo is the tool of

19   the devil, Macterry tried a tiny amount of the

20   substance.  He saw visions of vast landscapes dotted  02:58:47

21   with awesome cities which appeared to be built from

22   the same metal as the talisman."  Do you see that

23   language?

24       A.    I do.

25       Q.    Does that line lead you to have an opinion   02:58:57

                                                            170

EX. 61 PG. 126

Confidential

```
1    as to whether the hallucinogenic drug plays a major

2    role in Wind Warriors?

3        A.   No, not yet.

4        Q.   How about the reference to the metal as the

5    talisman?  Does that language lead you to believe      02:59:15

6    that there is a precious mineral at issue in Wind

7    Warriors?

8        A.   It suggests a possibility.  But it does not

9    answer anything conclusively to my mind.

10       Q.   Do you see language at the top of Page 4,     02:59:33

11   "when he saw an ancient pyramid on an island in a

12   crater lake, he was compelled to draw complex

13   patterns and symbols in the ground, the meaning of

14   which alluded him"?

15       A.   I see the language.                           02:59:46

16       Q.   Do you see any similarity between that and

17   dream travel using a drug in Guardians of Eden?

18       A.   Not really.  No.  I think dream travel is a

19   little more arcane than this.

20       Q.   In the first full paragraph on Page 4 of      03:00:10

21   Wind Warriors, Exhibit 80, says, "Macterry has taken

22   the root only once since then.  The location of the

23   pyramid became clearer.  He believes it does exist

24   somewhere nearby in the Amazon jungle and that it,

25   the symbols, the Yupumo and the strange metal all      03:00:27
```

171

EX. 61 PG. 127

Confidential

 1     point to the existence of an ancient civilization."

 2     I'm reading the printed language, not the

 3     handwritten language.

 4         A.    All right.

 5         Q.    Does that language lead you to conclude          03:00:38

 6     that in Wind Warriors, the hallucinogenic plant is

 7     going to lead to some discovery?

 8         A.    It suggests the possibility, but it doesn't

 9     lead me intellectually to that conclusion.

10         Q.    Is that an element of Wind Warriors, that        03:01:01

11     is that the magical plants lead the main character

12     to have insights?  I'm sorry, Guardians of Eden?  I

13     misspoke.  In the Guardians of Eden versions, as set

14     forth in the Conceptual Summary and the pitch notes,

15     does the ingestion of psychotropic plants lead the       03:01:24

16     shaman to insights?

17         A.    I believe so, yes.

18         Q.    Is that a similarity?

19         A.    Yes.

20         Q.    In the pitch, as you understand it, of          03:01:34

21     Guardians of Eden from the response to interrogatory

22     No. 1, does that element appear?

23         A.    I don't believe so.

24         Q.    In the second to last full paragraph on

25     Page 4 of Wind Warriors, and again, that is Exhibit      03:02:18

                                                                        172

EX. 61 PG. 128

Confidential

```
 1    80, you see where it says, "Twin daggers of light

 2    suddenly stab down from an immense cloud

 3    illuminating the church ground.  They are

 4    accompanied by an unearthly howling that sends

 5    terror into all of Milcreaux's followers."          03:02:37

 6        A.   Yes.

 7        Q.   Strick hears -- "Strick," S-T-R-I-C-K,

 8    proper name, "hears the clatter of metal on clay

 9    coming from the roof of the cathedral.  He grabs

10    Veronica and Macterry and throws them to the ground  03:02:53

11    as the huge church disintegrates in a series of

12    powerful explosions.  Milcreaux is killed.  His

13    horrified Indians flee into the jungle, only to be

14    cut down by automatic rifle fire."

15         You see that language?                          03:03:06

16        A.   I do.

17        Q.   Does that lead you to conclude that in Wind

18    Warriors there is some sort of villain with

19    overwhelming fire power?

20        A.   Yes.                                         03:03:15

21        Q.   Is that an element of Guardians of Eden as

22    you understand it?

23        A.   Yes.

24        Q.   Is that a similarity?

25        A.   Yes.                                         03:03:20
```

173

EX. 61 PG. 129

Confidential

```
 1        Q.   Substantial similarity?

 2        A.   I don't know.  This is a snippet of the

 3   plot and in the other -- certainly in Avatar, it

 4   built to that confrontation, and that was what I

 5   took to be the main resolution of Guardians as well.   03:03:38

 6   I don't know where this goes.

 7        Q.   Take a look at Page 5 of Wind Warriors.

 8   First line, it says, "Before the phantom can raise

 9   its weapon, Strick delivers a roundhouse punch that

10   ends the conversation.  The felled man looks          03:03:59

11   European, dressed in the uniform of an unknown Army.

12   Before they can investigate further, they are pushed

13   onward by the sound of approaching men.

14   Searchlights stab through the trees around them,

15   hunting, seeking."  Do you see that language?         03:04:12

16        A.   I do.

17        Q.   Does that language lead you to conclude in

18   Wind Warriors that there was some sort of villainous

19   Army involved?

20        A.   In all probability, yes.                    03:04:24

21        Q.   Is that a similarity to the Guardians of

22   Eden?

23        A.   Yes.

24        Q.   Do you see about a little more than halfway

25   down, there is a paragraph on Page 5, "Two sleek,     03:04:57
```

174

EX. 61 PG. 130

1    black German pursuit planes dive out of the clouds

2    and open fire on the Sikorsky"?

3        A.    Yes.

4        Q.    "Bullets slam through the cabin shattering

5    the windscreen and splintering wood"?          03:05:10

6        A.    Yes.

7        Q.    There is an attack from the air, correct?

8        A.    That is correct.

9        Q.    And does that -- is that similar to the

10   Guardians of Eden pitch?                        03:05:25

11       A.    As far as I recall it, yes.

12       Q.    The protagonists are also, in Wind

13   Warriors, are also traveling in a plane, are they

14   not?

15       A.    Apparently.                           03:05:37

16       Q.    And in the Conceptual Summary in the Anne

17   Damato pitch notes, Eve traveled in a plane?

18       A.    Yes.

19       Q.    She was a protagonist?

20       A.    Yes.                                  03:05:47

21       Q.    Is that a similarity?

22       A.    Yes.

23       Q.    You find quite a lot of similarities

24   between Cameron's Wind Warriors and Morawski's

25   Guardians of Eden so far?                       03:05:55

                                                     175

EX. 61 PG. 131

Confidential

```
 1        A.    Yes.

 2        Q.    Do you see where it says, it seeks out --

 3    paragraph, I guess it's the second to the last full

 4    paragraph.

 5        A.    I see it.                                    03:06:11

 6        Q.    "It seeks out the massive floating island.

 7    As it gets closer, it becomes clear that the island

 8    is really a great German zeppelin camouflaged to

 9    blend into the jungle.  The pursuit plane lands on a

10    vast wooden flight deck built atop the airship."  Do  03:06:24

11    you see that language?

12        A.    Yes.

13        Q.    It says, "The pilot jumps down from his

14    plane and smartly salutes the zeppelin's 35-year-old

15    commander --"                                          03:06:35

16              THE REPORTER:  Counsel, please.

17        Q.    BY MR. ROTSTEIN:  "The pilot jumps down

18    from his plane and smartly salutes the zeppelin's

19    35-year-old --" let me read -- it says, "25-year-old

20    commander, Captain Rolf Mayer.  Mayer listens         03:06:44

21    eagerly to the report, then goes below where the

22    last of the groundtroops are being pulled aboard by

23    ropes."  Do you see that language?

24        A.    Uh-huh.

25        Q.    We can't tell yet, can we, whether or not   03:06:55
```

176

EX. 61 PG. 132

Confidential

```
 1     those German -- the captain, whether he's a

 2     mercenary or not, can we?

 3          A.   I can't.

 4          Q.   Do you see the last line?  It says,

 5     "Satisfied that Milcreaux and his followers have      03:07:07

 6     been eliminated and the cathedral razed, leaving no

 7     evidence, Mayer struts off to report to the

 8     zeppelin's owner"?

 9          A.   I do.

10          Q.   Would you agree that there is mass murder    03:07:17

11     in Wind Warriors?

12          A.   Mass murder?  There is certainly murder,

13     yes.

14          Q.   Is there mass murder in Guardians of Eden?

15     Do we know?                                            03:07:39

16          A.   I'm not sure I know the answer to that.

17          Q.   You certainly, in both Guardians of Eden

18     and Wind Warriors have the villains using superior

19     fire power to kill innocent people?

20          A.   Yes, we do.                                  03:07:53

21          Q.   Another similarity, correct?

22          A.   Yes.

23          Q.   Turn to the next page, Page 6 of Wind

24     Warriors, Exhibit 80.  Top of the page reads, "He is

25     Gunther Spahr," S-P-A-H-R, "a slickly handsome        03:08:07
```

177

EX. 61 PG. 133

Confidential

```
 1    40-year-old German playboy industrialist."  Do you

 2    see that language?

 3        A.   I do.

 4        Q.   Is he the villain?

 5        A.   I don't know.  It's written as if he were,   03:08:15

 6    but I don't know.

 7        Q.   "He opens the door to his plush cabin and

 8    faces Mayer unexpectedly.  Behind Spahr reclining in

 9    a silky negligee and sipping champagne is Rusty

10    Pantelli."  Do you see that language?              03:08:28

11        A.   I do.

12        Q.   There is in -- well, in any of what you

13    read of Guardians of Eden in the pitch, is there a

14    character named LK?

15        A.   Yes.                                      03:08:39

16        Q.   Or Lucky.  That's in the pitch as you

17    understood it when you rendered your opinion?

18        A.   That is correct.

19        Q.   Was he an industrialist or corporation

20    head?                                              03:08:49

21        A.   I believe he was, yes.

22        Q.   Corporation head similar to an

23    industrialist?

24        A.   For this purpose, yes.

25        Q.   And LK in the pitch that you read was --   03:08:55
```

178

EX. 61 PG. 134

Confidential

```
 1    was he -- did he romance the female scientist in the

 2    pitch that you based your opinion on?

 3        A.   I think so, but I'm not certain.

 4        Q.   Well, in the Conceptual Summary and in

 5    the -- in the Conceptual Summary and the Anne Damato    03:09:26

 6    pitch notes -- in Anne Damato pitch notes, LK and

 7    the Eve character, the scientist had a romance, did

 8    they not?

 9        A.   Yes.

10        Q.   He turned out to be the villain, correct?    03:09:38

11        A.   Yes.

12        Q.   Do you see that Spahr in Wind Warriors

13    is -- seems to be having some sort of romantic

14    encounter with Rusty Pantelli, the Mother?

15        A.   Yes.                                          03:09:51

16        Q.   So he's an attractive male, correct?

17        A.   So he would appear.

18        Q.   Do you see the language that says, "Spahr

19    is careful to hear Mayer's report out of Rusty's

20    earshot"?                                              03:10:06

21        A.   Yes.

22        Q.   And Mayer was the one who just killed a

23    bunch of people, correct?

24        A.   Correct.

25        Q.   And the next sentence says, "Delighted, he    03:10:10
```

179

EX. 61 PG. 135

Confidential

1    dismisses Mayer and returns to Rusty, informing her

2    that one of her scout planes succumbed to engine

3    failure and went down, the pilot giving his life

4    valiantly in the cause of scientific research"?

5        A.   Yes.                                    03:10:26

6        Q.   Does this lead you to believe that Spahr is

7    a villain?

8        A.   It seems to suggest that, yes.

9        Q.   And he's also purporting to be a scientist,

10   correct?                                          03:10:36

11       A.   I'm not sure.

12       Q.   He's also purporting to be interested in

13   scientific research?

14       A.   Yes.

15       Q.   And LK, in the material that we showed you, 03:10:49

16   purported to be interested in scientific research,

17   correct?

18       A.   Yes, he did.

19       Q.   Similarity between Guardians of Eden and

20   Wind Warriors?                                    03:11:02

21       A.   Yes.

22       Q.   "Spahr holds up MacTerry's talisman

23   claiming that the metal will revolutionize aviation

24   technology."  You see that language?

25       A.   I do.                                    03:11:12

                                                       180

EX. 61 PG. 136

Confidential

```
 1        Q.    "They will build super planes that can fly
 2   to the moon."  Do you see that?
 3        A.    Yes.
 4        Q.    Does the language that I read lead you to
 5   conclude that this metal is an important part of the      03:11:21
 6   story?
 7        A.    Yes.
 8        Q.    Is that similar to the fact that in
 9   Guardians of Eden there is an important mineral that
10   the villains are seeking?                                 03:11:31
11        A.    Yes.
12        Q.    Do you find that to be a substantial
13   similarity?
14        A.    Yes.
15        Q.    See the language that says "back on the        03:11:38
16   river Strick and Veronica pull a groggy Macterry
17   from the wreckage of the plane"?
18        A.    Yes.
19        Q.    So again, you have sort of a, for want of a
20   better word a macho person and a young woman as two       03:12:00
21   of the protagonists in Wind Warriors, correct?
22        A.    Yes.
23        Q.    And that's also true of Guardians of Eden,
24   is it not?
25        A.    Yes.                                           03:12:10
```

181

EX. 61  PG.  137

Confidential

```
 1        Q.   Going down to the next, I'm sorry, the last

 2   full paragraph on Page 6 of Wind Warriors, you see

 3   where it says, "The zeppelin is moored in the jungle

 4   tethered to the top of a tree"?

 5        A.   Yes.                               03:12:45

 6        Q.   "Rusty, Spahr and Lubin, a sanctimonious

 7   little German anthropologist, are enjoying a

 8   sumptuous champagne brunch on the observation deck"?

 9        A.   I see that.

10        Q.   "Rusty is growing suspicious of her host's  03:12:53

11   goodwill.  She has noticed the mean impatience of

12   the crew."  Do you see that?

13        A.   Yes.

14        Q.   "Lubin reassures her that they will find

15   the metal and that she need not concern herself with  03:13:03

16   the welfare of the savages they are manipulating"?

17        A.   Yes.

18        Q.   Does that lead you to believe that the

19   outsiders, the villains are exploiting the

20   indigenous people in Wind Warriors?          03:13:13

21        A.   It does.

22        Q.   Is that a substantial similarity between

23   Wind Warriors and Guardians of Eden?

24        A.   Yes.

25        Q.   Take a look at Page 7 of Wind Warriors, if  03:13:55
```

182

EX. 61  PG.  138

Confidential

```
 1   you would, Mr. Lazarus.  See where it says, "Jake

 2   cocks his head, listening to something they cannot

 3   hear"?  First full paragraph?

 4      A.   Yes.

 5      Q.   "In a burst of feathers, he skyrockets out      03:14:11

 6   of the Sikorsky"?

 7      A.   Yeah.

 8      Q.   I'll represent to you, he is a giant

 9   condor, who is a pet of Strick.

10      A.   Jake is?                                        03:14:27

11      Q.   Jake is.

12      A.   Okay.

13      Q.   Does that bear any similarity to unusual

14   animals in Guardians of Eden?

15      A.   Well, that he is simply a giant condor does    03:14:42

16   not in and of itself bear resemblance you mentioned.

17   It could.  But I don't know enough about this yet.

18   I certainly don't know enough about Jake.

19      Q.   Do you see the paragraph on the same page,

20   that is Page 7 of Wind Warriors where it says,         03:15:07

21   "Strick and Veronica pull the tiring Macterry to the

22   top of a rise where they see a line of Jivaro,"

23   J-I-V-A-R-O, "warriors waiting for them.  They turn

24   and start back down, only to find the ground troops

25   pounding up the hill.  Strick spins again, sees the    03:15:25
```

183

EX. 61 PG. 139

Confidential

1    Jivaros raise their blowguns."   See that?

2        A.   Not yet.

3        Q.   Sorry.

4        A.   Sorry.   Yes.

5        Q.   You see the language "Strick spins again,   03:15:46

6    sees the Jivaros raise their blowguns"?

7        A.   Right.

8        Q.   And Veronica, Macterry -- well, hard for me

9    to read.   You see the reference to blowguns?

10       A.   I do.                                          03:15:59

11       Q.   So do you conclude from what I read that

12   the indigenous people are trying to fight the

13   outsiders with much inferior weapons?

14       A.   Yes.   With primitive weapons.

15       Q.   Is that a substantial similarity between   03:16:13

16   Wind Warriors and Guardians of Eden?

17       A.   The answer is yes as would any indigenous

18   people in a primitive environment.

19       Q.   Excuse me a moment.   Take a look at Page 8,

20   Wind Warriors, Exhibit 80, first full paragraph.   03:16:53

21           You see the language that says, "once on

22   the island they are led past vast open excavations

23   where Lajos guards brutally force hundreds of

24   captured natives to dig in the hardened earth"?

25       A.   Yes.                                          03:17:11

184

EX. 61 PG. 140

Confidential

1      Q.    Are the ruthless villains forcing the

2    indigenous population to mine?

3      A.    Apparently.

4      Q.    By the way, is this mineral that they're

5    mining something that is common?                    03:17:22

6      A.    I don't know.  This is a mineral that will

7    make airplanes according to this.

8      Q.    Super airplanes that can fly to the moon?

9      A.    Super airplanes, okay.

10      Q.    That could fly to the moon.  Is this         03:17:36

11    something like gold that is found on earth?

12      A.    You know, whatever.  I'll say yes.

13      Q.    The mineral in Wind Warriors is like gold

14    and it's found on earth or is it more like

15    unobtanium?                                          03:18:01

16      A.    I don't even know if there is a market for

17    this mineral, so I can't answer that.

18      Q.    Well, aren't the villains trying -- forcing

19    the natives to mine it?

20      A.    They are.  It could be simply rare.  It      03:18:13

21    could have no intrinsic value other than to build a

22    super airplane.  I just don't know.

23      Q.    Isn't building a super airplane that can

24    fly to the moon something that has more than

25    intrinsic value?                                     03:18:28

185

EX. 61 PG. 141

Confidential

1      A.   I guess so.   Yes.

2      Q.   You see the language that says, "The Lajos

3  prepare for a ritual as the tribe shaman approaches

4  Macterry.  He and Macterry converse in broken

5  Jivaro"?                                          03:18:54

6      A.   Yes.

7      Q.   "The shaman seems pleased and invites

8  Macterry and Strick into the circle of chanting

9  elders.  Veronica is excluded.  She is a woman.

10  Women are not worthy"?                            03:19:00

11      A.   Yes.

12      Q.   So do you read what I just read to you --

13  strike that.  Do you -- strike that.  Do you

14  conclude from what I just read to you that the

15  protagonists are being brought to the indigenous   03:19:16

16  people in Wind Warriors?  Or have been brought to

17  the indigenous people?

18      A.   In all probability, yes.

19      Q.   Do you see the next line that says,

20  "Macterry tells a wary Strick in order to survive   03:19:35

21  they must take the Yupumo with the Lajos to prove

22  their acquaintance with the Gods"?

23      A.   Yes.

24      Q.   In Guardians of Eden, one of the elements

25  you referred to was the fact that the protagonists   03:19:46

186

EX. 61 PG. 142

Confidential

1    had to pass the tests of the native population,

2    correct?

3        A.    Yes.

4        Q.    In Wind Warriors, is what I just read to

5    you about taking the Yupumo an example of where the    03:19:55

6    protagonists must -- well, strike that.

7              Do you read the example that the

8    protagonists in Wind Warriors -- strike that again.

9              Do you read what I just read, that Macterry

10   and Strick have to take the drug with the Lajos to    03:20:25

11   prove their acquaintance with the Gods as having to

12   prove themselves by undergoing a native ritual?

13       A.    Yes.    That's probably the conclusion I

14   would draw.

15       Q.    Is that a substantial similarity with    03:20:42

16   Guardians of Eden?

17       A.    I hesitate to call it substantial.    It

18   bears a similarity, yes.

19       Q.    Do you see the language that says, "While

20   they chew, Macterry warns Strick that his previously   03:21:08

21   narrow perception of reality is about to be blown

22   wide open by an awesome cosmic puzzle that will test

23   his sanity"?

24       A.    Yes.

25       Q.    Again, a powerful hallucinogenic plant?    03:21:29

                                                    187

EX. 61 PG. 143

Confidential

1   A.   Yes.

2   Q.   You see the language about halfway down,

3   the paragraph beginning, "As Strick begins to come

4   out of the trance, he sees a sleek monoplane diving

5   for him, guns chattering demonically"?                    03:21:59

6   A.   I do.

7   Q.   It says, "As he screams, the plane

8   dissolves into Jake who circles and then lands

9   behind his master with concern"?

10  A.   Yes.                                                 03:22:10

11  Q.   "Lajos back away assuming that Strick

12  conjured this winged God"?

13  A.   Yes.

14  Q.   Is this a situation that I've read where

15  the indigenous people believe that the protagonist        03:22:18

16  is somebody with extra powers?

17  A.   Yes.

18  Q.   Is that a similarity to Guardians of Eden?

19  A.   Yes.

20  Q.   Substantial similarity?                              03:22:30

21  A.   Apparently, yes.

22  Q.   You see the language where it says,

23  "Macterry and Strick have shared the same vision"?

24  A.   Yes.

25  Q.   Do you recall that in the -- either the              03:22:49

188

EX. 61 PG. 144

Confidential

```
 1   Conceptual Summary or in Anne Damato's pitch notes

 2   there were two characters from Guardians of Eden who

 3   shared the same vision?

 4       A.   I do not recall that.

 5       Q.   Do you see the language where the           03:23:05

 6   archaeologist now believes that he has definitely

 7   found the source of the talisman's metal and the

 8   remains of the ancient civilization, it is buried

 9   here and that is what the Lajos are digging for?

10       A.   Yes.                                        03:23:38

11       Q.   Any similarity between that metal and the

12   fullerene that's present in Guardians of Eden?

13       A.   I didn't understand that the mineral there

14   was the evidence of a prior civilization.

15       Q.   So no similarity?                           03:24:04

16       A.   Not that I could see or remember.  Yes.

17       Q.   What was fullerene to be used for?

18       A.   I don't know.

19       Q.   See the language on the same page, Page 8

20   of Wind Warriors, "Before he can say more, a warrior  03:24:20

21   runs up to the shaman and warns of the approach of

22   the sky God"?

23       A.   Yes.

24       Q.   What do you think the sky God is?

25       A.   From what you have read and what little I    03:24:32

                                                               189
```

EX. 61  PG. 145

Confidential

1    understand of this, I presume it's either Jake or an

2    airplane.

3        Q.    Take a look at the last line on Page 8,

4    "Veronica wants to get aboard the zeppelin."  So

5    it's the zeppelin?                                    03:24:50

6        A.    I guess.  It's a flying object, Jake or

7    zeppelin or an airplane.  How many acts does this

8    have?

9        Q.    Do you see on Page 9 of Wind Warriors,

10   second full paragraph, it says, "A voice from the     03:25:23

11   airship booms commands to the cringing Lajos, some

12   of whom obediently rush back to the excavations with

13   orders to increase the pace of the work"?  Page 9,

14   second full paragraph, starts with the word "later."

15       A.    Yes.  I do see that.                         03:25:42

16       Q.    In the second sentence of that paragraph,

17   it says, "A voice from the airship booms commands to

18   the cringing Lajos, some of whom obediently rush

19   back to the excavations with orders to increase the

20   pace of the work."                                    03:25:55

21       A.    Yes.

22       Q.    Again, the indigenous people in Wind

23   Warriors are being exploited by the outsiders?

24       A.    Correct.

25       Q.    Also true of Guardians of Eden, correct?    03:26:01

                                                          190

EX. 61 PG. 146

Confidential

```
 1        A.    Correct.
 2        Q.    You see "At the alter two Germans descend
 3   from the zeppelin on ropes wearing gas masks to
 4   protect them from the dense smoke they use as a
 5   shield"?                                        03:26:15
 6        A.    Yes.
 7        Q.    The fact that the villains are wearing gas
 8   masks in Wind Warriors a similarity to the fact that
 9   villains wear gas masks in Guardians of Eden?
10        A.    No.                                  03:26:27
11        Q.    Why not?
12        A.    Because this is man-created smoke and my
13   understanding of the other is it is the atmosphere
14   found either in the Amazon or on the planet.
15        Q.    Is it the atmosphere in Guardians of Eden   03:27:11
16   that is toxic or is it the perfume from the plants?
17        A.    It's the perfume from the plants that
18   exists in the atmosphere.  My point was that it is
19   not man created.
20        Q.    Do you see second full paragraph where it   03:27:33
21   starts, "Strick checks the corridor"?  Page 10 of
22   Wind Warriors?  Sorry.  Do you see that --
23        A.    Yes, I have it.
24        Q.    Do you see, third paragraph, it says, "Back
25   in Spahr's cabin at gunpoint, Macterry guesses   03:28:21
```

191

EX. 61 PG. 147

Confidential

1    Spahr's motives; using the zeppelin to frighten the

2    natives into digging for more of the metal that

3    Spahr would use to create a technology with which he

4    could dominate the world"?

5         A.    That's in -- Strick checks the corridor        03:28:35

6    paragraph?

7         Q.    No.   It's the paragraph -- we're on Page 10

8    of Wind Warriors.   "Back in Spahr's cabin at

9    gunpoint."   Do you see that?   It's the third full

10   paragraph.                                                03:28:49

11        A.    Okay.   I got it.

12        Q.    "Back in Spahr's cabin at gunpoint,

13   Macterry guesses Spahr's motives; using the zeppelin

14   to frighten the relatives into digging for more of

15   the metal that Spahr would use to create a            03:29:04

16   technology with which he could dominate the world,"

17   do you see that language?

18        A.    I do.

19        Q.    Do you believe the metal that they were

20   mining for has great value?                             03:29:12

21        A.    It says so here.   All we know about it is

22   you can make super airplanes that can fly to the

23   moon.   If this is what the creator of the story

24   believes, fine.

25        Q.    It's a made-up metal, is it not?             03:29:29

                                                              192

EX. 61 PG. 148

Confidential

1        A.    I presume so.

2        Q.    And unobtanium in Pandora is a made-up

3    metal, correct?

4        A.    I presume so.

5        Q.    Fullerene in Guardians of Eden might not be    03:29:39

6    a made-up mineral?

7        A.    Maybe not.  Are you asking me, can he

8    really dominate the world or does he believe he can

9    or does Cameron believe he can?  I don't know the

10   answer.                                                 03:29:54

11       Q.    Well, in both, you have a villain who is --

12   strike that.  In both Guardians of Eden and Wind

13   Warriors, you had a villain who was exploiting the

14   indigenous people in order to obtain what the

15   villain thought was a precious mineral, correct?       03:30:11

16       A.    I agree.

17       Q.    Is that a substantial similarity?

18       A.    It is.

19       Q.    You see the language in the same paragraph

20   where it says, the "The industrialist informs          03:30:23

21   Macterry that the," I think it says labor story,

22   or -- oh, laboratory.  Sorry.  I've actually got the

23   wrong glasses the whole day.

24       A.    Would you like to borrow mine?

25       Q.    "That the laboratory is one of the vast       03:30:42

                                                            193

Confidential

1    corporation's holdings."  Do you see that?

2       A.    Not yet.

3       Q.    "The industrialist informs Macterry."

4       A.    You're still in the --

5       Q.    Strick checks the corridor paragraph.  It's   03:31:21

6    the second to the last sentence.  "The industrialist

7    informs Macterry that the laboratory is one of the

8    vast corporation's holdings."  Do you see that?

9       A.    I'm sorry.  There was a line drawn through

10   it.  I couldn't read it.                              03:31:39

11      Q.    Me neither.  You see they're talking about

12   the corporation's holdings?

13      A.    Yes.

14      Q.    So the corporation is the villain, correct?

15      A.    That is correct.                             03:31:49

16      Q.    That is also true of Guardians of Eden,

17   correct?

18      A.    That is correct.

19      Q.    And is that a substantial similarity?

20      A.    Yes.                                         03:31:58

21      Q.    Now, do you recall in Guardians of Eden

22   that the villainous corporation employed

23   mercenaries?

24      A.    I believe so.

25      Q.    Do you see the next line in Wind Warriors,  03:32:09

                                                          194

EX. 61 PG. 150

Confidential

```
 1    Page 10, "The report was so enticing that Spahr

 2    dropped all other pressing business and organized a

 3    private army for his private airship."  Do you see

 4    that?

 5         A.   Yes, I do.                              03:32:20

 6         Q.   A private army are mercenaries?

 7         A.   Yes, they are.

 8         Q.   Is that a substantial similarity between

 9    Guardians of Eden and Wind Warriors?

10         A.   It's a similarity to be sure.           03:32:29

11         Q.   Is it substantial that in both there were

12    villainous corporations seeking to exploit

13    indigenous peoples to obtain a perceived precious

14    metal and they used mercenaries to carry out their

15    evil goals, substantial similarity?               03:32:50

16         A.   Again, in today's culture, or this is the

17    twenties maybe, you're not going to get a national

18    Army.  So mercenaries are a similarity, yes.

19         Q.   Take a look at Page 11.  Second full

20    paragraph, "Spahr orders his men to execute them on  03:33:47

21    the spot."  Do you see that?

22         A.   Yes.  No.  I'm sorry.

23         Q.   Second full paragraph.

24         A.   Yes.

25         Q.   You see, "The guards cock their weapons as  03:34:05

                                                        195
```

EX. 61 PG. 151

Confidential

```
 1    Jake comes flapping into view outside the

 2    observation deck.  He clasps the grenade firmly in

 3    his talons and screeches playfully at the horrified

 4    group.  The grenade plops onto the deck, hissing and

 5    rolling."  Do you see that?                        03:34:19

 6        A.   Yes.

 7        Q.   Is this an example of an animal coming to

 8    the aid of the protagonist?

 9        A.   Yes.

10        Q.   Is that a similarity to Guardians of Eden?  03:34:25

11        A.   Yes.

12        Q.   Is that a substantial one?

13        A.   To the extent that both have fanciful

14    birds, reptiles, animals, yes.

15        Q.   Take a look at the paragraph that says,    03:34:47

16    "The Lajos shaman tells his people to revenge

17    themselves against the perpetrators of this false

18    God who so brutally terrorized them"?

19        A.   Yes.

20        Q.   "The enraged warriors start up the face of 03:34:58

21    the pyramid, killing the survivors."  You see that?

22        A.   Yes.

23        Q.   Is -- so in Wind Warriors, the indigenous

24    people drive out the corporate mercenaries?

25        A.   I haven't gotten quite to the end but      03:35:15
```

196

EX. 61 PG. 152

1    apparently.

2        Q.    That is a similarity to Guardians of Eden?

3        A.    It is.

4        Q.    Do you see -- take a look at Page 12 of

5    Wind Warriors, Exhibit 80.  First full paragraph        03:35:57

6    says, "Yupumo vines begin in the control room,

7    growing in a frenzied tangle back through the

8    corridors, out of the pyramid and into Lajos myth."

9        A.    Yes.

10       Q.    The next paragraph says, "One of the tanks    03:36:16

11   is broken.  Yupumo vines take succor from it."  You

12   see that?

13       A.    Yes.

14       Q.    Macterry surmises that the tanks contain

15   learning chemicals through which complex information   03:36:30

16   was biochemically administered."

17       A.    Yes.

18       Q.    "He guesses that the reason the visions

19   were so disjointed and unclear was because they were

20   filtered through the Yupumo vine."  You see that?     03:36:40

21       A.    Yes.

22       Q.    "Where the chemical structure of the

23   information had been genetically altered by

24   evolution through the many centuries"?

25       A.    Yes.                                          03:36:50

197

EX. 61 PG. 153

1     Q.    Does that lead you to conclude that in Wind

2   Warriors there is a plant that has some sort of

3   intelligence?

4     A.    Presumably.  I am hesitating only on the

5   word intelligence.  It has some kind of something,      03:37:11

6   sure.

7     Q.    Well, let's look at the paragraph that

8   starts on the same page, "Macterry whoops with joy."

9   Do you see that?  Couple of paragraphs down.

10    A.    Yes.                                             03:37:30

11    Q.    "The ship is operational.  He can inject

12  the undiluted mind drug and learn how to navigate

13  the ship back to its home world"?

14    A.    Uh-huh.

15    Q.    Yes?                                             03:37:46

16    A.    Yes.

17    Q.    Is that -- does that lead you to conclude

18  that the plants can --

19          THE REPORTER:  I'm sorry.  That the plants

20  can?                                                    03:37:58

21          MR. ROTSTEIN:  Let me withdraw that.

22    Q.    BY MR. ROTSTEIN:  Take a look at Page 13 of

23  Wind Warriors, if you would.

24    A.    All right.

25    Q.    Happy ending?                                   03:38:21

                                                           198

EX. 61 PG. 154

Confidential

1        A.    You want me to read page --

2        Q.    Take a look at one week later.  "Strick and

3   Veronica, on their way back to the states, relax in

4   the plush airliner.  Strick gazes out the window as

5   puffy clouds slowly drift by.  He has only one          03:38:37

6   regret about the whole adventure; the present he

7   gave his ex-wife.  They were made for each other,

8   but Strick doesn't think Jake will ever forgive him.

9   Veronica giggles and they start to kiss when they

10  hear a distant screech.  Strick steals a glance out    03:38:50

11  the window and shakes his head in disbelief.  As the

12  plane flies into the clouds, a large bird gives hot

13  pursuit."  Happy ending?

14       A.    Depends if you believe in the mating of

15  Jake and Strick.                                         03:39:02

16       Q.    How do you read this as the mating of Jake

17  and the bird?  Aren't Veronica and Strick --

18       A.    Excuse me.  Didn't you say Jake was the

19  bird?

20       Q.    Don't you read this as Jake is outside the   03:39:18

21  airplane flying back, they thought he was lost, he

22  was dead?  Let's go back.

23       A.    The large bird gives hot pursuit.

24       Q.    Well, he's outside the airplane.

25       A.    I understand that.  If I thought of this as  03:39:31

                                                            199

EX. 61 PG. 155

Confidential

```
 1              MR. ROSS:  I think that the bird's given to

 2    the ex-wife as a wedding gift and the bird escaped

 3    and he's not going to put up with that.

 4              MR. ROTSTEIN:  That's possible.

 5         Q.   BY MR. ROTSTEIN:  Is there anything that is   03:40:47

 6    not a happy ending about that?  I'll accept

 7    Mr. Ross's --

 8         A.   It seems vaguely bittersweet to me.

 9         Q.   What is bittersweet about it?

10         A.   Just short of happy.                         03:40:56

11         Q.   What is bittersweet about the ending?

12         A.   I don't know if Jake is going to make it.

13    I don't know -- I just don't know.  It's not

14    conclusive to me.

15              MR. ROSS:  I think he does make it because   03:41:07

16    he's very resilient.

17              THE WITNESS:  I'll accept --

18              MR. ROSS:  He's like a dog you let out of

19    your car at Yellowstone Park and he shows up at your

20    house in New Jersey a year later.                      03:41:20

21              THE WITNESS:  Or one that Romney puts on

22    the roof of his car that arrives safe and sound.

23         Q.   BY MR. ROTSTEIN:  Do you believe that Wind

24    Warriors is substantially similar to Guardians of

25    Eden?                                                  03:41:33
```

                                                              201

EX. 61 PG. 156

Confidential

1        A.   No.

2        Q.   Why not?

3        A.   Because you've gone through the trappings

4   of a story, much like back to my example of a

5   generic western.   You found many elements common to        03:41:43

6   this genre, but I don't think it's the same story.

7   It has many similarities.   They are not to me

8   significant.

9   ///

10  ///

11  ///

12

13

14

15

16

17

18

19

20

21

22

23

24   (The following pages, 203 to 206, are designated as

25   Non-confidential and are bound and indexed separately.)

                                                    202

EX. 61 PG. 157

```
 1       (The preceding pages, 157 to 202, are designated as

 2       confidential and are bound and indexed separately.)

 3

 4          Q.    Tell me the story of Guardians of Eden.

 5          A.    I can't.

 6                MR. ROTSTEIN:   Let's take a five-minute

 7       break.

 8                THE VIDEOGRAPHER:   The time is 3:42 P.M.      03:42:02

 9       We're off the record.

10                      (Recess taken.)

11                THE VIDEOGRAPHER:   We are on the record at

12       3:50 P.M.

13          Q.    BY MR. ROTSTEIN:   Did you do any              03:50:43

14       independent search or analysis of prior art before

15       reaching your opinion the GOE was original?  Or

16       alternatively, did you only look at the works

17       identified in defendants' request for admissions?

18          A.    The latter.  Could I make a clarification      03:51:07

19       to the last thing I said earlier?

20          Q.    Okay.

21          A.    I had -- you asked me, as I recall, to

22       recount the plot of Guardians of Eden and I said I

23       couldn't.  What I should have said is I can't do it    03:51:24

24       by memory.  What I based my opinion on is the now

25       blown up, so I have it in front of me, response to

                                                           203
```

# EXHIBIT 61, PAGES 159-164 FILED UNDER SEAL

Confidential

1    who has that kind of creative mind and found only a

2    minor use for it in a short film might well bring it

3    back to his conscious mind and find another use for

4    it as he did.

5          (Deposition Exhibit No. 1135 was marked for

6    identification.)

7          Q.    BY MR. ROTSTEIN:   I show you Exhibit 1135

8    which is a multi-page document bearing Lightstorm

9    Bates numbers 3191 to 3206.   And I will represent to

10   you that it is notes for a project that at one point   04:15:59

11   Mr. Cameron called Mother.   Have you ever seen

12   Exhibit 1135 before?

13         A.    I have not.

14         Q.    Will you take a look at Page 2 of the

15   document.   See there is a numeral --                  04:16:15

16         A.    One second, please.   Is that 93 or 92?

17         Q.    92.

18         A.    All right.

19         Q.    You see under No. 1, it says, "a xenomorph

20   is created based on a local lifeform at terraforming   04:16:38

21   station on A) Venus, B) other planet extrasolar."

22   Do you see that?

23         A.    Yes, I do.

24         Q.    Do you know what a xenomorph is?

25         A.    I do not.                                   04:16:52

217

EX. 61 PG. 165

Confidential

1      Q.   Do you see 2, "It is controlled by, A)

2   psychic link with an adept, B) electronic link with

3   a trained controller?"  Do you see that?

4      A.   I see it.  Yes.

5      Q.   Do you infer that what someone is doing        04:17:07

6   is -- let's go above.  The first -- actually, the

7   first words on that page called "heavy graft

8   creature Skraath tears through walls, etcetera.

9   Lift segment from labyrinth."  Do you see that

10  language?                                              04:17:27

11     A.   I do.

12     Q.   And if -- presumably, if this story

13  occurred on Venus, humans would not be able to

14  survive in that atmosphere?

15     A.   Not today for sure.                            04:17:41

16     Q.   Do you understand that Mr. Cameron in these

17  notes was thinking of some sort of project where

18  some life form would be created and controlled by a

19  human being?

20     A.   That is certainly the logical inference,      04:17:58

21  but I don't know that.

22     Q.   Well, is it true that an Avatar was created

23  on Pandora based on a lifeform, local lifeform?

24     A.   Yes.

25     Q.   And it was controlled by a human being,       04:18:12

218

EX. 61 PG. 166

Confidential

1    correct?

2         A.   It was brought into being by a human being

3    and then brought back into human form, yes.

4         Q.   Well, but there was a psychic link, for

5    example, between Jake and his Avatar, was there not?   04:18:30

6         A.   Yes.

7         Q.   Here, in these notes, Mr. Cameron is

8    talking about a project where there might be a

9    psychic link with an adept, correct?

10        A.   Okay.                                         04:18:42

11        Q.   That is similar to Avatar, is it not?

12        A.   It is.

13        Q.   Do you see under 3, it says, "controller is

14   crippled"?

15        A.   Yes.                                          04:18:52

16        Q.   And Jake was crippled, was he not?

17        A.   Yes, he was.

18        Q.   "Unable to experience life normally."  See

19   that?

20        A.   I do.                                         04:19:02

21        Q.   Is that true of Jake?

22        A.   Yes.

23        Q.   Now, if these notes, as embodied in Exhibit

24   1135 were created by Mr. Cameron in the 1980s before

25   Mr. Morawski's pitch, would you conclude that he       04:19:17

                                                            219

EX. 61 PG. 167

1    based the Avatar concept and the Jake character on

2    material that he had explored earlier?

3            MR. ROSS:  Objection; compound.

4            THE WITNESS:  That gives me pause to

5    conclude that.                                    04:19:42

6        Q.   BY MR. ROTSTEIN:  Why?

7        A.   Well, essentially for the reason that I

8    stated this morning; that why would he then pursue

9    the plaintiff?  If all of this is what he had

10   envisioned in the '70s, my experience in a studio,   04:20:05

11   in a buying capacity is I would say thank you very

12   much, it's too similar.

13       Q.   Isn't it possible, Mr. Lazarus, that he

14   didn't pursue the -- that he didn't think of these

15   projects because what Mr. Morawski's pitched is what  04:20:23

16   is contained in Mr. Morawski's Conceptual Summary

17   and Anne Damato's pitch notes and in the Ron Fricke

18   letter?  Isn't that one reason why Mr. Cameron would

19   not have had Mother, his own work, called to mind?

20           MR. ROSS:  Calls for speculation.           04:20:42

21           THE WITNESS:  I would say it's one

22   possibility.  I wouldn't say it's a probability at

23   all.  I'm taking my information from his answers to

24   his interrogatories.

25       Q.   BY MR. ROTSTEIN:  So you choose to believe   04:20:52

                                                         220

EX. 61 PG. 168

Confidential

1    Mr. Morawski rather than Mr. Cameron?

2         A.    I am told to take that at its face value

3    and I am so doing.

4         Q.    But you really don't know what the truth

5    is, do you?                                          04:21:02

6         A.    I know only what I have read and been asked

7    to assume.

8         Q.    You see in 4, on Exhibit 1135, "xenomorph

9    is designed as a herder of food animals, worker for

10   mines or other resource industry"?                   04:21:32

11        A.    I see that.

12        Q.    So in connection with the project that

13   Mr. Cameron was thinking of in Exhibit 1135, the

14   creatures were being used for mining, correct?

15        A.    Apparently.                               04:21:44

16        Q.    And similarity to Avatar?

17             MR. ROSS:   The document speaks for itself.

18        Q.    BY MR. ROTSTEIN:   Is that a similarity to

19   Avatar?

20        A.    I don't believe xenomorphs were mining.   04:21:56

21        Q.    Well, is the fact that the humans are

22   mining the planet, that's a similarity to Avatar, is

23   it not?

24        A.    You've established that.   Yes.

25        Q.    Do you know of any situation where someone 04:22:18

                                                          221

EX. 61 PG. 169

Confidential

```
 1    pitched an idea that was similar in scattered

 2    elements to other ideas and the person being pitched

 3    didn't say there is something similar?

 4         A.   That happens daily.  Because there are

 5    elements of similarity in almost every genre, and      04:22:42

 6    this is a genre and it deals with indigenous people

 7    and, sure.  You know, someone once said there are no

 8    original ideas under the sun, and that may well be

 9    true.

10         Q.   Take a look at the -- let's see.             04:23:07

11              MR. ROSS:  Let's take a break for 30

12    seconds.

13              THE VIDEOGRAPHER:  Okay, Counsel?

14              MR. ROTSTEIN:  Sure.

15              THE VIDEOGRAPHER:  The time is 4:23 P.M.      04:23:38

16    We're off the record.

17              (Counsel and the witness confer outside the

18    conference room.)

19              THE VIDEOGRAPHER:  The time is 4:30 P.M.

20    We are on the record.                                  04:30:42

21              MR. ROSS:  Could you read back the last

22    question and answer, please.

23                   (Record read.)

24         Q.   BY MR. ROTSTEIN:  Take a look at page --

25    I'm sorry, 1135, Page 3199?                            04:31:28
```

                                                        222

EX. 61 PG. 170

1      A.   Could I add one more --

2      Q.   Actually, no.  You know, your counsel can

3  ask you questions afterwards.  He has that right to

4  do that.  If you want to clarify, but he can do it

5  on someone else's time, because we're getting -- I      04:31:41

6  have seven hours.  Mr. Ross is absolutely entitled

7  to ask you some questions afterwards.  So I would

8  really request, Mr. Lazarus, please just answer my

9  question.

10     A.   All right.                                    04:31:55

11          MR. ROSS:  Did you have something to add?

12          THE WITNESS:  I did.

13          MR. ROSS:  What is it?

14          MR. ROTSTEIN:  Well, you know what, it's my

15  turn.  I think it's inappropriate and my deposition,   04:32:03

16  you should answer my questions.  That's respect.

17          MR. ROSS:  I don't think I've asked any

18  questions.

19          MR. ROTSTEIN:  You just asked him a

20  question, do you have something to add.  I think       04:32:16

21  that ends with a question mark the last I looked.

22     Q.   BY MR. ROTSTEIN:  Take a look at Page 3199

23  of Exhibit 1135, if you would; it's Mr. Cameron's

24  notes for Mother.

25     A.   What page, please?                            04:32:33

223

EX. 61  PG. 171

Confidential

1    Q.   31..  You see where Mr. Cameron writes

2    about the middle of the page, "The Triworld

3    Development Corporation, called the Company by those

4    to whom it was their world, was an international and

5    interplanetary (orbital and lunar colonies included)    04:32:59

6    consortium representing every sort of speculative

7    business interest."  Do you see that?

8    A.   Yes, I do.

9    Q.   Is that similar to the entity in Avatar

10   that employed the villains?                             04:33:17

11   A.   I'm not sure what that company was.  I

12   don't think we ever saw it.  We heard them in

13   contact from Pandora to it, but I don't know what

14   that company did.

15   Q.   Do you see the language below that, then     04:33:54

16   one by one came the mines?

17   A.   Yes.

18   Q.   Again, similar -- any similarities to

19   Avatar?

20   A.   Mining interests, yes.                       04:34:40

21   Q.   Is the fact that you have a crippled

22   protagonist operating a genetically engineered local

23   in order to mine for a large company, is that

24   substantially similar to Avatar?

25   A.   My understanding, or let me put this     04:35:09

224

EX. 61 PG. 172

Confidential

Page 228

1          PENALTY OF PERJURY CERTIFICATE

2

3          I hereby declare I am the witness in the within

4     matter, that I have read the foregoing transcript and

5     know the contents thereof; that I declare that the same

6     is true to my knowledge, except as to the matters which

7     are therein stated upon my information or belief, and as

8     to those matters, I believe them to be true.

9          I declare being aware of the penalties of perjury,

10    that the foregoing answers are true and correct.

11

12

13

14

15    Executed on the 18 day of December, 2012,

16    at _Coral Gables_, _FL_.

17              (CITY)                    (STATE)

18

19

20

21    _____

22              PAUL N. LAZARUS, III

23

24

25

Network Deposition Services, Inc. • networkdepo.com • 866-NET-DEPO

EX. 61  PG.  173

Confidential

```
1        I further certify that I am not a relative or

2   employee or attorney or counsel of any of the parties,

3   nor am I a relative or employee of such attorney or

4   counsel, nor am I financially interested in the outcome

5   of this action.

6

7        IN WITNESS WHEREOF, I have subscribed my name

8   this ___7th___ day of ___December___, __2012__.

9

10

11   _____

12   JUDITH SCHLUSSEL, CSR No. 4307

13

14

15

16

17

18

19

20

21

22

23

24

25                                                    230
```

EX. 61  PG.  174

Confidential

Page 231

ERRATA SHEET

If any corrections to your deposition are necessary,
indicate them on this sheet, giving the change, page
number, line number and reason for change.

PAGE   LINE   FROM                    TO

11     8      talked to              taught

Reason     Typo

22     9      the plaintiff          fr the plaintiff

Reason     Typo

27     16     charatloge             characterizes

Reason     Typo

7      24     prior Act              Prior Act

Reason     reference to Report

54     11     prior act              Prior Act

Reason     reference to Report

87     8      shuttle                plot

Reason     clarification

90     4      what we slice          gently into the ...

Reason     Typo

123    17     mere                   mee

Reason     Typo

147    19     "prior act"            "Prior Act"

Reason     reference to Report

_____          _____
Signature of Deponent              Date

Network Deposition Services, Inc. • networkdepo.com • 866-NET-DEPO

EX. 61  PG.  175

Confidential

Page 231

ERRATA SHEET

1

2

3    If any corrections to your deposition are necessary,

     indicate them on this sheet, giving the change, page

4    number, line number and reason for change.

5    PAGE  LINE  FROM                          TO

6    203   14   picraef                        Prior Art

7    Reason     reference to Report

8    204   8    picraef                        Prior Art

9    Reason     reference to Report

10   242   5    sid                            Jiff

11   Reason     typo

12   243   22   Jm                             on

13   Reason     typo

14   247   6    1926                           1924

15   Reason     typo

16   248   19   the band                       The Band

17   Reason     typo

18   248   20   Dillan's                       Dylan's

19   Reason     typo

20   _____          _____

21   Reason     _____

22   _____          _____

23   Reason     _____

24

25   Signature of Deponent            Date

EX. 61  PG. 176